**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**
-----------------------------------------------------------X
**ELVIN CASTRO,**
**Individually and on behalf of others similarly**
**Situated who were employed by**
**My Hero Deli, Inc.**

                            **Plaintiff,**

**v.**

**MY HERO DELI, INC.,**
**DOMINICK FARESE, and**
**ANTHONY FARESE**

                       **Defendants.**
-----------------------------------------------------------X

Docket No.  23-cv- 6398

## Complaint

## JURY TRIAL DEMANDED

    **Plaintiff, ELVIN CASTRO** ("Plaintiff"), by and through his attorneys, Rosen Law LLC, complaining of the Defendants, MY HERO DELI, INC. ("Corporate Defendant"), DOMINICK FARESE, and ANTHONY FARESE (collectively the "Individual Defendants") respectfully state as follows in this Complaint:

    1.    Plaintiff demand a Jury Trial.

### JURISDICTION

    2.    This action arises out of Defendants' failure to pay minimum wage, regular wages, and overtime wages as required under the Fair Labor Standards Act, 29 U.S.C. § 201, *et seq.,* and the various wage orders promulgated thereunder by the U.S. Department of Labor and codified at 29 C.F.R. § 552 *et seq.* ("FLSA"), for liquidated damages and reasonable attorneys' fees under the FLSA and the New York Labor Law § 190, *et seq.* ("NYLL"), Defendants' failure to pay spread-of-hours pay as required by the NYLL, and pre- and post-judgment interest as provided by applicable laws.

3.      That the United States District Court for the Eastern District of New York has original federal question jurisdiction pursuant to 28 U.S.C. § 1331, 1337 and 1313 because this case is brought under the FLSA. This Court has supplemental jurisdiction pursuant to 28 U.S.C. § 1367 over the New York State law claims, as they are so related to the claims in this action within the Court's original jurisdiction that they form part of the same case or controversy under Article III of the United States Constitution.

4.      Venue is proper in this District under 28 U.S.C. §1391(b) and (c) because a substantial part of the events or omissions giving rise to the claims occurred in this District. Defendants operate their business, in the Eastern District of New York, and Plaintiff was employed in the Eastern District of New York.

## **PARTIES**

5.      Plaintiff ELVIN CASTRO, at all relevant times herein, was and is resident and citizen of the State of New York, County of Nassau.

6.      Defendants willfully failed to pay proper legal wages to Plaintiff and other employees and should be held liable for punitive damages as a result of a pattern of failing to pay legal wages and overtime pay to employees.

7.      Plaintiff allege, pursuant to the Fair Labor Standards Act, 29 U.S.C. §216(b) ("FLSA"), that they are entitled to recover from Defendants: (1) unpaid wages from Defendants for all hours worked, and for overtime work for which Plaintiff did not receive overtime premium pay as required by law, (2) liquidated damages pursuant to the FLSA, 29 U.S.C. §§ 201 et seq., because Defendants' violations lacked a good faith basis, and (3) attorneys' fees and costs.

8.     Plaintiff further allege that they are entitled to (1) back wages for overtime work for which Defendants willfully failed to pay overtime premium pay as required by the New York Labor Law§§ 650 et seq. and the supporting New York State Department of Labor regulations; (2) compensation for Defendants' violation of the "spread of hours" requirements of New York Labor Law; (3) liquidated and statutory damages pursuant to New York Labor Law for these violations, and (4) attorneys' fees and costs.

9.     Defendant MY HERO DELI, INC. (the "Defendant My Hero"), at all relevant times herein, was and is a domestic business corporation organized and duly formed on April 25, 1994 under and existing by virtue of, the laws of the State of New York, having its principal place of business at 1005 Jerusalem Avenue, North Merrick, County of Nassau and State of New York.

10.     Upon information and belief, Defendant DOMINICK FARESE, at all relevant times herein, was and is a citizen and resident of the State of New York residing at 6C Edgewater Park, Apt. 6C, Bronx, City of New York and State of New York.

11.     Upon information and belief, Defendant ANTHONY FARESE, at all relevant times herein, was and is a citizen and resident of the State of New York residing at 5 Rhode Island Avenue, Massapequa, County of Nassau, State of New York within the Eastern District of New York.

12.     Defendant ANTHONY FARESE and Defendant ANTHONY FARESE are herein referred to as the "Individual Defendants".

13.     Upon information and belief, Defendant DOMINICK FARESE is an owner and principal of Defendant My Hero, and exercises operational control as it relates to all employees

3

including Plaintiff.

14.     Defendant DOMINICK FARESE exercised and exercises the power to fire and hire employees, supervise and control employees' work schedules and conditions of employment, and determine the rate and method of compensation of employees, including those of Plaintiff. At all time, employees could complain to Defendant DOMINICK FARESE directly regarding any of the terms of their employment and Defendant DOMINICK FARESE would have the authority to effect any changes to the quality and terms of employees' employment, including changing their schedule, compensation, or terminating or hiring such employees.

15.     Upon information and belief, Defendant ANTHONY FARESE is an owner and principal of Defendant My Hero, and exercises operational control as it relates to all employees including Plaintiff. Defendant ANTHONY FARESE exercised and exercises the power to fire and hire employees, supervise and control employees' work schedules and conditions of employment, and determine the rate and method of compensation of employees, including those of Plaintiff. At all time, employees could complain to Defendant ANTHONY FARESE directly regarding any of the terms of their employment and Defendant ANTHONY FARESE would have the authority to effect any changes to the quality and terms of employees' employment, including changing their schedule, compensation, or terminating or hiring such employees.

16.     Defendant DOMINICK FARESE was involved in the day-to-day operations of Defendant My Hero and played an active role in managing the business.

17.     Defendant ANTHONY FARESE was involved in the day-to-day operations of Defendant My Hero and played an active role in managing the business.

18.     Defendant DOMINICK FARESE possessed control over Defendant My Hero's

action operations in a manner that related to Plaintiff' employment.

19.    Defendant ANTHONY FARESE possessed control over Defendant My Hero's action operations in a manner that related to Plaintiff' employment.

20.    Defendant DOMINICK FARESE was and is considered as an employer of Plaintiff as Defendant DOMINICK FARESE was a person acting directly or indirectly in the interest of Defendant My Hero in relation to Plaintiff.

21.    Defendant ANTHONY FARESE was and is considered as an employer of Plaintiff as Defendant ANTHONY FARESE was a person acting directly or indirectly in the interest of Defendant My Hero in relation to Plaintiff.

22.    Defendant DOMINICK FARESE is an individual within Defendant My Hero, and Defendant My Hero employed Plaintiff is personally liable for damages as Plaintiff' employer.

23.    Defendant ANTHONY FARESE is an individual within Defendant My Hero, and Defendant My Hero employed Plaintiff is personally liable for damages as Plaintiff' employer.

24.    Defendant DOMINICK FARESE was and is considered as an employer of Plaintiff as Defendant DOMINICK FARESE was a person acting directly or indirectly in the interest of Defendant My Hero in relation to Plaintiff.

25.    Defendant ANTHONY FARESE was and is considered as an employer of Plaintiff as Defendant ANTHONY FARESE was a person acting directly or indirectly in the interest of Defendant My Hero in relation to Plaintiff.

26.    Defendant DOMINICK FARESE is an individual within Defendant My Hero, and Defendant My Hero employed Plaintiff and Defendant DOMINICK FARESE is personally liable for damages as Plaintiff' employer.

27.     Defendant ANTHONY FARESE is an individual within Defendant My Hero, and Defendant My Hero employed Plaintiff and Defendant ANTHONY FARESE is personally liable for damages as Plaintiff' employer.

28.     Upon information and belief, Defendant DOMINICK FARESE is a shareholder, owner, director, officer, and/or manager of the Defendant My Hero, and as one of the ten largest shareholders is individually responsible for unpaid wages under the New York Business Corporation Law.

29.     Upon information and belief, Defendant ANTHONY FARESE is a shareholder, owner, director, officer, and/or manager of the Defendant My Hero, and as one of the ten largest shareholders is individually responsible for unpaid wages under the New York Business Corporation Law.

30.     Upon information and belief, Defendant My Hero engages in an enterprise whose annual volume of sales and/or revenue was and is not less than $500,000, the activities of which affect interstate commerce in that their employees handle goods and materials that have been manufactured or produced outside of New York (including tools, cleaning materials, maintenance equipment and other items) and have moved in interstate commerce, and Defendants are thus employers subject to the jurisdiction of the FLSA.

31.     Upon information and belief, Defendant My Hero had gross revenue in excess of $500,000 at all relevant times.

32.     Upon information and belief, Defendant My Hero used and uses products, goods and materials produced in interstate commercial and has employed at least two individuals who handled such goods and materials.

33.     At all relevant times, Defendant My Hero has been, and continues to be, an employer engaged in interstate commerce and/or the production of goods for commerce within the meaning of FLSA, 29 U.S.C. § 207 (a).

34.     Upon information and belief, at all relevant times, Defendant My Hero has constituted an "enterprise" as defined in the FLSA.

35.     At all relevant times, the work performed by Plaintiff were directly essential to the business operated by Defendants.

## JURY DEMAND

36.     Plaintiff demands a trial by jury of all issues so triable in this action.

## FACTS OF FAILURE OF DEFENDANTS TO
## PAY PAYROLL TAXES FOR PLAINTIFF

37.     Upon information and belief, Defendant My Hero paid Plaintiff by cash and failed to remit proper payroll taxes to all applicable taxing authorities for payroll taxes on the cash payments made by Defendant My Hero to Plaintiff, depriving Plaintiff of proper credits for payroll taxes for the applicable taxing authorities.

38.     Upon information and belief, Defendants failed to remit payments for payroll withholding for Plaintiff' wages to the Internal Revenue Service, failing to pay employers' contributions for federal payroll taxes for Plaintiff' wages.

39.     Upon information and belief, Defendants failed to remit payments for payroll withholding for Plaintiff' wages to the New York State Department of Taxation and Finance, failing to pay employers' contributions for New York State payroll taxes for Plaintiff' wages.

40.     Upon information and belief, Defendants failed to remit payments for payroll withholding for Plaintiff' wages to the Internal Revenue Service, failing to pay employers'

contributions for social security benefits for Plaintiff' wages.

41.    During all relevant periods of time, Defendant DOMINICK FARESE had the power to hire and fire any employees of Defendant My Hero.

42.    During all relevant periods of time, Defendant DOMINICK FARESE supervised and/or controlled the work schedules for employees of Defendant My Hero.

43.    During all relevant periods of time, Defendant DOMINICK FARESE had the power to set the conditions of employment of employees of Defendant My Hero.

44.    During all relevant periods of time, Defendant DOMINICK FARESE had the power to determine the rate and payment method for employees of Defendant My Hero.

45.    During all relevant periods of time, Defendant DOMINICK FARESE maintained employment records for Defendant My Hero.

46.    During all relevant periods of time, Defendant ANTHONY FARESE had the power to hire and fire any employees of Defendant My Hero.

47.    During all relevant periods of time, Defendant ANTHONY FARESE supervised and/or controlled the work schedules for employees of Defendant My Hero.

48.    During all relevant periods of time, Defendant ANTHONY FARESE had the power to set the conditions of employment of employees of Defendant My Hero.

49.    During all relevant periods of time, Defendant ANTHONY FARESE had the power to determine the rate and payment method for employees of Defendant My Hero.

50.    During all relevant periods of time, Defendant ANTHONY FARESE maintained employment records for Defendant My Hero.

51.    Each of the Plaintiff lacked the power to hire and fire any employees of

Defendant My Hero.

52.     Each of the Plaintiff did not supervise or control the work schedules for employees of Defendant My Hero.

53.     Each of the Plaintiff did not have the power to set the conditions of employment of employees of Defendant My Hero.

54.     Each of the Plaintiff did not have the power to determine the rate and payment method for employees of Defendant My Hero.

55.     Each of the Plaintiff did not maintain employment records for Defendant My Hero.

56.     Each of the Plaintiff was not an independent contractor to Defendant My Hero.

57.     During all relevant periods of time, each of the Plaintiff did not work at his own convenience, but rather worked at the request and direction of Defendants.

58.     During all relevant periods of time, each of the Plaintiff was not free to engage in employment other than for Defendant My Hero.

59.     During all relevant periods of time, each of the Plaintiff was on a fixed schedule to work for Defendant My Hero six and seven days per week.

60.     Defendants are liable to Plaintiff for (i) unpaid payroll withheld, or which would should have been withheld by Defendant My Hero from Plaintiff' wages, (ii) unpaid employer required payroll tax contributions which Defendants failed to remit to the Internal Revenue Service for Plaintiff' wages; (iii) unpaid employer required payroll tax contributions which Defendants failed to remit to the New York State Department of Taxation and Finance for Plaintiff' wages; (iv) unpaid employer required payroll tax contributions which Defendants

failed to remit to the New York City Department of Finance for Plaintiff' wages; (v) applicable penalties and interest due to the Internal Revenue Service for the payroll tax contributions including but not limited to social security payroll tax contributions that Defendant My Hero should have paid to the Internal Revenue Service but failed to pay for Plaintiff' wages; (vi) applicable penalties and interest due to the New York State Department of Taxation and Finance for the payroll tax contributions that Defendant My Hero should have paid to the New York State Department of Taxation and Finance but failed to pay for Plaintiff' wages; and (vii) applicable penalties and interest due to the New York City Department of Finance for the payroll tax contributions that Defendant My Hero should have paid to the New York City Department of Finance but failed to pay for Plaintiff' wages.

**FACTS OF FAILURE OF DEFENDANTS TO
PAY HOURLY WAGES AND OVERTIME PAY FOR ALL HOURS WORKED BY
PLAINTIFF FOR DEFENDANTS**

61.    During all relevant periods of time, Defendant My Hero is a corporation with its principal place of business located in the County of Nassau, State of New York.

62.    At all relevant times, Plaintiff were entitled to be compensated by Defendant My Hero at the minimum hourly rate of $10.00 per hour for up to 40 hours per week from December 31, 2016 through December 30, 2017, and $15.00 per hour from December 31, 2016 through December 30, 2017 for each hour worked by Plaintiff in excess of 40 hours per week.

63.    At all relevant times, Plaintiff were entitled to be compensated by Defendant My Hero at the minimum hourly rate of $11.00 per hour for up to 40 hours per week from December 31, 2017 through December 30, 2018, and $16.50 per hour from December 31, 2017 through December 30, 2018 for each hour worked by Plaintiff in excess of 40 hours per week.

64.     At all relevant times, Plaintiff were entitled to be compensated by Defendant My Hero at the minimum hourly rate of $12.00 per hour for up to 40 hours per week from December 31, 2018 through December 30, 2019, and $18.00 per hour from December 31, 2018 through December 30, 2019 for each hour worked by Plaintiff in excess of 40 hours per week.

65.     At all relevant times, Plaintiff were entitled to be compensated by Defendant My Hero at the minimum hourly rate of $13.00 per hour for up to 40 hours per week from December 31, 2019 through December 30, 2020, and $19.50 per hour from December 31, 2019 through December 30, 2020 for each hour worked by Plaintiff in excess of 40 hours per week.

66.     At all relevant times, Plaintiff were entitled to be compensated by Defendant My Hero at the minimum hourly rate of $14.00 per hour for up to 40 hours per week from December 31, 2020 through December 30, 2021, and $21.00 per hour from December 31, 2020 through December 30, 2021 for each hour worked by Plaintiff in excess of 40 hours per week.

67.     At all relevant times, Plaintiff were entitled to be compensated by Defendant My Hero at the minimum hourly rate of $15.00 per hour for up to 40 hours per week from December 31, 2021 through the present date, and $22.50 per hour from December 31, 2021 through December 30, 2022 for each hour worked by Plaintiff in excess of 40 hours per week.

68.     During all relevant time periods, Plaintiff were not paid the required minimum hourly wage by Defendant My Hero.

69.     During all relevant time periods, Plaintiff were not paid the required minimum hourly overtime wage by Defendant My Hero.

70.     During all relevant time periods, Plaintiff were not paid the required spread of hours wage by Defendant My Hero.

71.     Plaintiff was an employee of Defendant My Hero between approximately January 2, 2010 through August 20, 2023.

72.     Plaintiff for Defendant My Hero on the days, times and hours, for which Plaintiff was not paid his proper lawful wages as set forth on **Exhibit "1"**.

73.     Plaintiff regularly worked for Defendant My Hero hours totaling between 28 hours per week and 66 hours per week.

74.     At all relevant times, Plaintiff was a deli clerk in the delicatessen operated by Defendant My Hero at 1005 Jerusalem Avenue, North Merrick, County of Nassau and State of New York.

75.     Plaintiff was not compensated by Defendant My Hero for overtime and all hours worked for Defendant My Hero.

76.     Plaintiff was an employee of Defendant My Hero.

**77.**     Between August 27, 2017 and October 31, 2022, Plaintiff regularly worked in excess of 40 hours per week for Defendants, but was not lawfully compensated for all of the hours that Plaintiff worked, or for his overtime hours.

**78.**     Between November 1, 2022 and August 12, 2023, Plaintiff regularly worked less than 40 hours per week for Defendants, but was not lawfully compensated for all of the hours that Plaintiff worked.

**79.**     Upon information and belief, Plaintiff was paid by Defendant My Hero the sum of $9,360 for his work from August 27, 2017 to December 31, 2017.

**80.**     Upon information and belief, Plaintiff was and is entitled to receive the sum of $15,300 for the hours worked by Plaintiff for Defendants from August 27, 2017 to December 31,

2017.

**81.**     Upon information and belief, Plaintiff was underpaid by the sum of $5,940 for the period August 27, 2017 to December 31, 2017, and Plaintiff is entitled to receive the sum of $5,940 for unpaid wages in 2017 (from August 27, 2017 to December 31, 2017), plus liquidated damages in the amount of $5,940, plus interest at the rate of 9% per annum, plus attorneys' fees.

**82.**     Upon information and belief, Plaintiff was paid by Defendant My Hero the sum of $29,150 for his work in the calendar 2018.

**83.**     Upon information and belief, Plaintiff was and is entitled to receive the sum of $48,427 for the hours worked by Plaintiff for Defendants in the calendar year 2018.

**84.**     Upon information and belief, Plaintiff was underpaid by the sum of $19,277 for the calendar year 2018, and Plaintiff is entitled to receive the sum of $19,277 for unpaid wages in 2018, plus liquidated damages in the amount of $19,277, plus interest at the rate of 9% per annum, plus attorneys' fees.

**85.**     Upon information and belief, Plaintiff was paid by Defendant My Hero the sum of $28,600 for his work in the calendar 2019.

**86.**     Upon information and belief, Plaintiff was and is entitled to receive the sum of $53,040 for the hours worked by Plaintiff for Defendants in the calendar year 2019.

**87.**     Upon information and belief, Plaintiff was underpaid by the sum of $24,440 for the calendar year 2019, and Plaintiff is entitled to receive the sum of $24,440 for unpaid wages in 2019, plus liquidated damages in the amount of $24,440, plus interest at the rate of 9% per annum, plus attorneys' fees.

**88.**     Upon information and belief, Plaintiff was paid by Defendant My Hero the sum of

$23,650 for his work in the calendar 2020.

89.     Upon information and belief, Plaintiff was and is entitled to receive the sum of $39,715 for the hours worked by Plaintiff for Defendants in the calendar year 2020.

90.     Upon information and belief, Plaintiff was underpaid by the sum of $16,065 for the calendar year 2020, and Plaintiff is entitled to receive the sum of $16,065 for unpaid wages in 2020, plus liquidated damages in the amount of $16,065, plus interest at the rate of 9% per annum, plus attorneys' fees.

91.     Upon information and belief, Plaintiff was paid by Defendant My Hero the sum of $29,120 for his work in the calendar 2021.

92.     Upon information and belief, Plaintiff was and is entitled to receive the sum of $48,312 for the hours worked by Plaintiff for Defendants in the calendar year 2021.

93.     Upon information and belief, Plaintiff was underpaid by the sum of $19,192 for the calendar year 2021, and Plaintiff is entitled to receive the sum of $19,192 for unpaid wages in 2021, plus liquidated damages in the amount of $19,192, plus interest at the rate of 9% per annum, plus attorneys' fees.

94.     Upon information and belief, Plaintiff was paid by Defendant My Hero the sum of $31,200 for his work in the calendar 2022.

95.     Upon information and belief, Plaintiff was and is entitled to receive the sum of $49,102 for the hours worked by Plaintiff for Defendants in the calendar year 2022.

96.     Upon information and belief, Plaintiff was underpaid by the sum of $17,902 for the calendar year 2022, and Plaintiff is entitled to receive the sum of $17,902 for unpaid wages in 2022, plus liquidated damages in the amount of $17,902, plus interest at the rate of 9% per

annum, plus attorneys' fees.

97.    Upon information and belief, Plaintiff was paid by Defendant My Hero the sum of $9,000 for his work in the calendar 2023.

98.    Upon information and belief, Plaintiff was and is entitled to receive the sum of $13,860 for the hours worked by Plaintiff for Defendants in the calendar year 2023.

99.    Upon information and belief, Plaintiff was underpaid by the sum of $2,660 for the calendar year 2022, and Plaintiff is entitled to receive the sum of $2,660 for unpaid wages in 2022, plus liquidated damages in the amount of $2,660, plus interest at the rate of 9% per annum, plus attorneys' fees.

100.    Defendants are in the business of owning and operating a delicatessen located at 1005 Jerusalem Avenue, North Merrick, County of Nassau and State of New York.

101.    At all relevant times, Plaintiff was and is a former employee of the Defendants within the meaning of the FLSA and NYLL.

102.    Plaintiff performed his regular work six (6) or seven (7) days per week from 9:00 a.m. to 8:00 p.m. on Mondays, Tuesday, Wednesday, Thursdays, Fridays, Saturdays and sometimes on Sundays at the delicatessen owned and operated by Defendants located at 1005 Jerusalem Avenue, North Merrick, County of Nassau and State of New York.

103.    Plaintiff were not paid any overtime pay.

104.    Plaintiff was underpaid minimum wages.

105.    Despite regularly working well over 40 hours per week, Plaintiff was never paid at the premium overtime rate of one and a half times his regular rate for his hours in excess of 40 hours per week.

106.    Defendants as employers have certain obligations towards employees under the FLSA and NYLL, including paying the overtime premium rate of one and a half times the regular rate for each hour worked in excess of 40 hours per week, and making, keeping, and preserving proper time and payroll records.

107.    Plaintiff is a non-exempt employee under the FLSA and NYLL.

108.    Defendants were aware of their requirement to pay Plaintiff the overtime premium of one and a half times his regular rate for each hour worked in excess of 40 hours per week.

109.    Nevertheless, Defendants failed to pay Plaintiff his proper legal wage rates, including overtime wages.

110.    As such, Defendants intentionally and willfully violated the various laws which are alleged herein.

111.    Defendants willfully disregarded and purposefully evaded recordkeeping requirements of the FLSA by failing to maintain proper and complete time sheets or payroll records.

112.    Defendants failed to take any actions to ascertain and confirm their duties and responsibilities regarding the proper payment of wages to Plaintiff.

113.    The Individual Defendants had control over the conditions of Plaintiff's employment, work schedule, the rates and methods of payment of his wages, and the maintenance of his employment records.

114.     At all relevant times herein, the Individual Defendants were and are owners, directors, officers, members, principals, and/or other agents of the Corporate Defendant and

conducted business as the Corporate Defendant.

115.    At all relevant times herein, the Individual Defendants directly managed, handled, or were responsible for the payroll and/or payroll calculations.  By virtue of their positions with the Corporate Defendant, the Individual Defendants were responsible for the management and handling of the payroll and human resource decisions of the Corporate Defendant, including decisions pertaining to the hiring and firing of Plaintiff.

116.    At all relevant times herein, the Individual Defendants had operational control of Plaintiff's employment by virtue of their financial and managerial control over the Corporate Defendant and Plaintiff' wages and responsibilities.

117.    To Plaintiff's knowledge and based upon his personal interactions with the Individual Defendants, the Individual Defendants were the "decision makers" of the Corporate Defendant, and had control over every aspect of Plaintiff employment.

118.    At all relevant times herein, the Individual Defendants have conducted business as the Corporate Defendant.

119.    At all relevant times herein, the Individual Defendants have acted for and on behalf of the Corporate Defendant, with the power and authority vested in him or her as an owner, officer, employee, and/or agent of the Corporate Defendant, and has acted in the course and scope of his or her duties and functions as an owner or agent of the Corporate Defendant.

120.    The Individual Defendants have willfully and intentionally acted to violate the laws, rules, regulations, statutes and wage orders alleged herein, and by doing so and by virtue of their positions as shareholders, directors, officers and/or managers of the Corporate Defendant, have assumed personal liability for Plaintiff claims.

121.    As a matter of economic reality, all Defendants are joint employers of Plaintiff; and, as a result, all Defendants, individually and collectively, and jointly and severally, are liable for all claims made herein.

122.    Upon information and belief, in conducting the affairs of the Corporate Defendant, the Individual Defendants failed to comply with the required corporate formalities, including recordkeeping, governance requirements, and other formalities.

123.    Upon information and belief, the Individual Defendants used the assets of the Corporate Defendant as their own, and otherwise commingled personal assets with the assets of the Corporate Defendant.

124.    As alleged herein, the Individual Defendants used the Corporate Defendant in order to circumvent a statute or statutes, or accomplish other wrongful acts or in furtherance of other wrongful or inequitable purposes.

125.    The corporate Defendant is the alter-ego of the Individual Defendants; and, as will be established at trial, for the purpose of the claims made by Plaintiff.

*The remainder of this page is intentionally left blank.*

126.    Upon information and belief, Defendants are indebted to Plaintiff for unpaid regular, spread of hours and overtime wages, liquidated damages, interest and attorneys' fees in the amount of no less than $353,107, as follows:

| Year | Underpayments with Spread of Hours | Liquidated Damages | Interest @ 9% per annum | Attorney's Fees | Total |
|---|---|---|---|---|---|
| 2017 | $5,940 | $5,940 | $6,049 | $5,976 | $23,905 |
| 2018 | $19,277 | $19,277 | $16,161 | $18,238 | $72,953 |
| 2019 | $24,440 | $24,440 | $16,090 | $21,657 | $86,627 |
| 2020 | $16,065 | $16,065 | $7,677 | $13,269 | $53,076 |
| 2021 | $19,192 | $19,192 | $5,717 | $14,700 | $58,801 |
| 2022 | $17,902 | $17,902 | $2,110 | $12,638 | $50,552 |
| 2023 | $2,660 | $2,660 | $75 | $1,798 | $7,193 |
| TOTAL | $105,476 | $105,476 | $53,878 | $88,277 | $353,107 |

**FIRST CLAIM FOR RELIEF**
**(FLSA Minimum Wage Violations against all Defendants under 29 U.S.C. § 201 *et. seq.*)**

127.    Plaintiff repeats, realleges and incorporates by reference paragraphs "1" through "126" above as if fully set forth herein.

128.    At all relevant times, Defendants have been, and continue to be, "employers" engaged in interstate "commerce" and/or in the production of "goods" for "commerce", within the meaning of the FLSA.  At all relevant times, Defendants employed the Plaintiff as their "employees".

129.    Throughout the relevant statute of limitations period, Defendants knowingly failed to pay Plaintiff the federal minimum wage for each hour worked.

130.    Plaintiff seek damages in the amount of his unpaid minimum wage compensation, liquidated damages as provided by the FLSA for minimum wage violations, attorneys' fees and costs, and such other legal and equitable relief as this Court deems just and proper.

**SECOND CLAIM**
**(New York State Minimum Wage Violations against all Defendants**
**under NYLL § 650 *et. seq.*)**

131.    Plaintiff repeats, realleges and incorporates by reference paragraphs "1" through "130" above as if fully set forth herein.

132.    Throughout the relevant statute of limitations period, Defendants did not pay Plaintiff the New York minimum wage for all hours worked.

133.    Defendants' failure to pay Plaintiff the New York minimum wage was willful.

134.    Plaintiff seek damages in the amount of his unpaid minimum wage compensation, liquidated damages as provided by the New York Labor Law for minimum wage violations, pre- and post-judgment interest, attorneys' fees and costs, and such other legal and equitable relief as this Court deems just and proper.

**THIRD CLAIM**
**(FLSA Overtime Violations against all Defendants)**

135.    Plaintiff repeats, realleges and incorporates by reference paragraphs "1" through "134" above as if fully set forth herein.

136.    Defendants are employers within the meaning of 29 U.S.C. § 203(e) and 206(a), and employed Plaintiff.

137.    Defendants were required to pay Plaintiff one and one half (1½) times the regular rate of pay for all hours worked in excess of forty (40) hours in a workweek pursuant to the overtime wage provisions set forth in the FLSA.

138.    Defendants failed to pay Plaintiff the overtime wages to which Plaintiff was entitled under the FLSA.

20

139.   Defendants willfully violated the FLSA by knowingly and intentionally failing to pay Plaintiff overtime wages.

140.   Due to Defendants' violations of the FLSA, Plaintiff is entitled to recover unpaid overtime wages, liquidated damages, reasonable attorneys' fees and costs of the action, and pre-judgment and post-judgment interest.

141.   Wherefore, Plaintiff seek judgment against all Defendants for all wages which should have been paid, but were not paid, pursuant to the FLSA; the total amount of such unpaid wages to be determined at trial upon an accounting of the hours worked by, and wages paid to, Plaintiff, along with an award of liquidated damages, interest, attorneys' fees, and costs as provided for under the FLSA.

**FOURTH CLAIM**
**(New York State Overtime Violations against all Defendants**
**under NYLL and N.Y. Comp. Codes R. & Regs., tit. 12, § 142-3.2)**

142.   Plaintiff repeats, realleges and incorporates by reference paragraphs "1" through "141" above as if fully set forth herein.

143.   Defendants are employers within the meaning of the NYLL § 190, 651(5), 652, and supporting New York State Department of Labor Regulations, and employed Plaintiff.

144.   Under the NYLL and supporting New York State Department of Labor Regulations, defendants were required to pay Plaintiff one and one half (1 ½) times the regular rate of pay for all hours that Plaintiff worked in excess of forty hours per week.

145.   Defendants failed to pay Plaintiff the overtime wages to which Plaintiff was entitled under the NYLL.

146.   Defendants willfully violated the NYLL by knowingly and intentionally failing to

pay the Plaintiff overtime wages.

147.    Due to Defendants' willful violations of the NYLL, Plaintiff is entitled to recover unpaid overtime wages, reasonable attorneys' fees and costs of the action, liquidated damages and pre-judgment and post-judgment interest.

## FIFTH CLAIM
### (New York Spread of Hours Provisions against all Defendants)

148.    Plaintiff repeats, realleges and incorporates by reference paragraphs "1" through "147" above as if fully set forth herein.

149.    Plaintiff's daily shifts regularly lasted more than ten (10) hours per day.

150.    The NYLL and supporting New York State Department of Labor Regulations, require that employers pay employees one additional hour's pay at the full minimum wage for each workday that exceeds ten (10) hours.

151.    Defendants willfully and intentionally failed to compensate Plaintiff with an additional one hour's pay at the full minimum wage for each day his workday exceeded ten (10) hours, as required spread-of-hours pay under the NYLL and New York State Department of Labor Regulations.

152.    Due to defendants' willful violations of the NYLL, Plaintiff is entitled to recover an amount prescribed by statute, reasonable attorneys' fees and costs of the action, pre-judgment and post-judgment interest, and liquidated damages.

**SIXTH CLAIM**
**(New York Notice Requirements under NYLL and**
**New York State Wage Theft Prevention Act)**

153.    Plaintiff repeats, realleges and incorporates by reference paragraphs "1" through "152" above as if fully set forth herein.

154.    The NYLL and Wage Theft Prevention Act require employers to provide all employees with a written notice of wage rates at the time of hire and whenever there is a change to an employee's rate of pay.   The Wage Theft Prevention Act also required employers to provide an annual written notice of wages to be distributed on or before February 1st of each year of employment.

155.    Defendants violated NYLL § 195(1) by failing to furnish Plaintiff, at the time of hiring and on or before February 1st of each subsequent year of employment, with a notice containing the rate or rates of pay and basis thereof, whether paid by the hour, shift, day, week, salary, piece, commission, or other; allowances, if any, claimed as part of the minimum wage, including tip, meal, or lodging allowances; the regular pay day designated by the employer in accordance with NYLL § 191; the name of the employer; any "doing business as" names used by the employer; the physical address of the employer's main office or principal place of business, and a mailing address if different; the telephone number of the employer, and anything otherwise required by law.

156.    Due to Defendants' violation of NYLL § 195(1), Plaintiff is entitled to recover from Defendants liquidated damages of $50.00 per workweek that the violation occurred, up to a maximum of $2,500, reasonable attorneys' fees, and costs and disbursements of the action, pursuant to the NYLL § 198(1-b).

157.    The NYLL and Wage Theft Prevention Act require all employers to provide an accompanying wage statement each time employees are paid.

158.    Defendants violated NYLL § 195(3) by failing to furnish Plaintiff with each payment of wages a statement listing: the dates of work covered by that payment of wages; name of employee; name of employer; address and phone number of employer; rate or rates of pay and basis thereof, whether paid by the hour, shift, day, week, salary, piece, commission, or other; the regular hourly rate or rates of pay; the overtime hours worked; gross wages; deductions; allowances, if any, claimed as part of the minimum wage; and net wages.

159.    Due to Defendants' violation of NYLL § 195(3), Plaintiff is entitled to recover from the Defendants liquidated damages of $100 per workweek that the violation occurred, up to a maximum of $2,500, reasonable attorney's fees, and costs and disbursements of the action, pursuant to the NYLL § 198(1-d).

**PRAYER FOR RELIEF**

**WHEREFORE,** Plaintiff respectfully prays for relief as follows:

a.    An award of compensatory damages in an amount to be determined at trial, to be paid by Defendants;

b.    Liquidated damages and penalties available under applicable laws;

c.    Costs of action incurred herein, including expert fees;

d.    Attorneys' fees, including fees pursuant to the FLSA, NYLL, 29 U.S.C. § 216, and other applicable statutes;

e.    Pre-judgment and post-judgment interest, as provided by law;

f.    Punitive damages due to Defendants' willful failure to pay legal wages to

Plaintiff; and

       a.    Such other and further legal and equitable relief as this Court deems necessary,

just, and proper.

Dated:  August 26, 2023
           Great Neck, New York

                                     GARY ROSEN, ESQ. (GR-8007)
                                     ROSEN LAW LLC
                                     Attorneys for Plaintiff
                                     216 Lakeville Road
                                     Great Neck, New York 11020
                                     Tel. (516) 437-3400
                                     Email: grosen@rosenlawllc.com

**NOTICE OF INTENTION TO ENFORCE SHAREHOLDER LIABILITY
FOR SERVICES RENDERED**

TO: **DOMINICK FARESE**
TO: **ANTHONY FARESE**

      **PLEASE TAKE NOTICE,** that pursuant to the provisions of § 630 of the Business Corporation Law of New York, you are hereby notified that PLAINTIFF, Individually and on behalf of others similarly situated who were employed by **MY HERO DELI, INC.** intend to charge you and hold you personally liable, jointly and severally, as one of the ten largest shareholders of **MY HERO DELI, INC.** for all debts, wages and/or salaries due and owing to him as a laborer, servant and/or employee of the said corporations for services performed by him for the said corporation within the six (6) years preceding the date of this notice and has expressly authorized the undersigned, as his attorney, to make this demand on his behalf.

Dated:  August 26, 2023
     Great Neck, New York

 

_____
GARY ROSEN, ESQ. (GR-8007)
ROSEN LAW LLC
Attorneys for Plaintiff
216 Lakeville Road
Great Neck, New York  11020
Tel. (516) 437-3400

# <u>CONSENT TO BECOME PARTY PLAINTIFF</u>

By my signature below, I hereby authorize the filing and prosecution of claims in my name and on my behalf to contest the failure of **<u>My Hero Deli Inc., Dominick Farese and Anthony Farese</u>** to pay me overtime wages, spread of hour wages and minimum wages as required under state and/or federal law and also authorize the filing of this consent in the action(s) challenging such conduct.  I authorize the representative plaintiffs and designate them class representatives as my agents to make decisions on my behalf concerning the litigation, the method and matter of conducting this litigation, the entering of an agreement with Plaintiffs' counsel concerning attorney' fee and costs, and all other matters pertaining to this lawsuit.

DocuSigned by:

_Elvin Castro_
8D9BED8573EF4E9...

**Signature**

August 23, 2023

**Date**

**PRINT NAME: ELVIN CASTRO**

**PRINT ADDRESS: 23 Emery Street, Hempstead New York 11550**

**PRINT CELL PHONE NUMBER:** __

EXHIBIT "1"
PLAINTIFF ELVIN CASTRO

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | 8/27/2017 | 0 | 0 | | | | | | |
| Monday | 8/28/2017 | 11 | 1 | | | | | | |
| Tuesday | 8/29/2017 | 11 | 1 | | | | | | |
| Wednesday | 8/30/2017 | 11 | 1 | | | | | | |
| Thursday | 8/31/2017 | 11 | 1 | | | | | | |
| Friday | 9/1/2017 | 11 | 1 | | | | | | |
| Saturday | 9/2/2017 | 11 | 1 | 66 | $ 10.00 | $ 400.00 | $ 390.00 | $ 60.00 | $ 850.00 |
| Sunday | 9/3/2017 | 0 | 0 | | | | | | |
| Monday | 9/4/2017 | 11 | 1 | | | | | | |
| Tuesday | 9/5/2017 | 11 | 1 | | | | | | |
| Wednesday | 9/6/2017 | 11 | 1 | | | | | | |
| Thursday | 9/7/2017 | 11 | 1 | | | | | | |
| Friday | 9/8/2017 | 11 | 1 | | | | | | |
| Saturday | 9/9/2017 | 11 | 1 | 66 | $ 10.00 | $ 400.00 | $ 390.00 | $ 60.00 | $ 850.00 |
| Sunday | 9/10/2017 | 0 | 0 | | | | | | |
| Monday | 9/11/2017 | 11 | 1 | | | | | | |
| Tuesday | 9/12/2017 | 11 | 1 | | | | | | |
| Wednesday | 9/13/2017 | 11 | 1 | | | | | | |
| Thursday | 9/14/2017 | 11 | 1 | | | | | | |
| Friday | 9/15/2017 | 11 | 1 | | | | | | |
| Saturday | 9/16/2017 | 11 | 1 | 66 | $ 10.00 | $ 400.00 | $ 390.00 | $ 60.00 | $ 850.00 |
| Sunday | 9/17/2017 | 0 | 0 | | | | | | |
| Monday | 9/18/2017 | 11 | 1 | | | | | | |
| Tuesday | 9/19/2017 | 11 | 1 | | | | | | |
| Wednesday | 9/20/2017 | 11 | 1 | | | | | | |
| Thursday | 9/21/2017 | 11 | 1 | | | | | | |
| Friday | 9/22/2017 | 11 | 1 | | | | | | |
| Saturday | 9/23/2017 | 11 | 1 | 66 | $ 10.00 | $ 400.00 | $ 390.00 | $ 60.00 | $ 850.00 |
| Sunday | 9/24/2017 | 0 | 0 | | | | | | |
| Monday | 9/25/2017 | 11 | 1 | | | | | | |
| Tuesday | 9/26/2017 | 11 | 1 | | | | | | |
| Wednesday | 9/27/2017 | 11 | 1 | | | | | | |
| Thursday | 9/28/2017 | 11 | 1 | | | | | | |
| Friday | 9/29/2017 | 11 | 1 | | | | | | |
| Saturday | 9/30/2017 | 11 | 1 | 66 | $ 10.00 | $ 400.00 | $ 390.00 | $ 60.00 | $ 850.00 |
| Sunday | 10/1/2017 | 0 | 0 | | | | | | |
| Monday | 10/2/2017 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday | 10/3/2017 | 11 | 1 | | | | | | |
| Wednesday | 10/4/2017 | 11 | 1 | | | | | | |
| Thursday | 10/5/2017 | 11 | 1 | | | | | | |
| Friday | 10/6/2017 | 11 | 1 | | | | | | |
| Saturday | 10/7/2017 | 11 | 1 | 66 | $ 10.00 | $ 400.00 | $ 390.00 | $ 60.00 | $ 850.00 |
| Sunday | 10/8/2017 | 0 | 0 | | | | | | |
| Monday | 10/9/2017 | 11 | 1 | | | | | | |
| Tuesday | 10/10/2017 | 11 | 1 | | | | | | |
| Wednesday | 10/11/2017 | 11 | 1 | | | | | | |
| Thursday | 10/12/2017 | 11 | 1 | | | | | | |
| Friday | 10/13/2017 | 11 | 1 | | | | | | |
| Saturday | 10/14/2017 | 11 | 1 | 66 | $ 10.00 | $ 400.00 | $ 390.00 | $ 60.00 | $ 850.00 |
| Sunday | 10/15/2017 | 0 | 0 | | | | | | |
| Monday | 10/16/2017 | 11 | 1 | | | | | | |
| Tuesday | 10/17/2017 | 11 | 1 | | | | | | |
| Wednesday | 10/18/2017 | 11 | 1 | | | | | | |
| Thursday | 10/19/2017 | 11 | 1 | | | | | | |
| Friday | 10/20/2017 | 11 | 1 | | | | | | |
| Saturday | 10/21/2017 | 11 | 1 | 66 | $ 10.00 | $ 400.00 | $ 390.00 | $ 60.00 | $ 850.00 |
| Sunday | 10/22/2017 | 0 | 0 | | | | | | |
| Monday | 10/23/2017 | 11 | 1 | | | | | | |
| Tuesday | 10/24/2017 | 11 | 1 | | | | | | |
| Wednesday | 10/25/2017 | 11 | 1 | | | | | | |
| Thursday | 10/26/2017 | 11 | 1 | | | | | | |
| Friday | 10/27/2017 | 11 | 1 | | | | | | |
| Saturday | 10/28/2017 | 11 | 1 | 66 | $ 10.00 | $ 400.00 | $ 390.00 | $ 60.00 | $ 850.00 |
| Sunday | 10/29/2017 | 0 | 0 | | | | | | |
| Monday | 10/30/2017 | 11 | 1 | | | | | | |
| Tuesday | 10/31/2017 | 11 | 1 | | | | | | |
| Wednesday | 11/1/2017 | 11 | 1 | | | | | | |
| Thursday | 11/2/2017 | 11 | 1 | | | | | | |
| Friday | 11/3/2017 | 11 | 1 | | | | | | |
| Saturday | 11/4/2017 | 11 | 1 | 66 | $ 10.00 | $ 400.00 | $ 390.00 | $ 60.00 | $ 850.00 |
| Sunday | 11/5/2017 | 0 | 0 | | | | | | |
| Monday | 11/6/2017 | 11 | 1 | | | | | | |
| Tuesday | 11/7/2017 | 11 | 1 | | | | | | |
| Wednesday | 11/8/2017 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Thursday | 11/9/2017 | 11 | | | | | | | |
| Friday | 11/10/2017 | 11 | | | | | | | |
| Saturday | 11/11/2017 | 11 | 1 | 66 | $ 10.00 | $ 400.00 | $ 390.00 | $ 60.00 | $ 850.00 |
| Sunday | 11/12/2017 | 0 | 0 | | | | | | |
| Monday | 11/13/2017 | 11 | 1 | | | | | | |
| Tuesday | 11/14/2017 | 11 | 1 | | | | | | |
| Wednesday | 11/15/2017 | 11 | 1 | | | | | | |
| Thursday | 11/16/2017 | 11 | 1 | | | | | | |
| Friday | 11/17/2017 | 11 | 1 | | | | | | |
| Saturday | 11/18/2017 | 11 | 1 | 66 | $ 10.00 | $ 400.00 | $ 390.00 | $ 60.00 | $ 850.00 |
| Sunday | 11/19/2017 | 0 | 0 | | | | | | |
| Monday | 11/20/2017 | 11 | 1 | | | | | | |
| Tuesday | 11/21/2017 | 11 | 1 | | | | | | |
| Wednesday | 11/22/2017 | 11 | 1 | | | | | | |
| Thursday | 11/23/2017 | 0 | 0 | | | | | | |
| Friday | 11/24/2017 | 11 | 1 | | | | | | |
| Saturday | 11/25/2017 | 11 | 1 | 55 | $ 10.00 | $ 400.00 | $ 225.00 | $ 50.00 | $ 675.00 |
| Sunday | 11/26/2017 | 0 | 0 | | | | | | |
| Monday | 11/27/2017 | 11 | 1 | | | | | | |
| Tuesday | 11/28/2017 | 11 | 1 | | | | | | |
| Wednesday | 11/29/2017 | 11 | 1 | | | | | | |
| Thursday | 11/30/2017 | 11 | 1 | | | | | | |
| Friday | 12/1/2017 | 11 | 1 | | | | | | |
| Saturday | 12/2/2017 | 11 | 1 | 66 | $ 10.00 | $ 400.00 | $ 390.00 | $ 60.00 | $ 850.00 |
| Sunday | 12/3/2017 | 0 | 0 | | | | | | |
| Monday | 12/4/2017 | 11 | 1 | | | | | | |
| Tuesday | 12/5/2017 | 11 | 1 | | | | | | |
| Wednesday | 12/6/2017 | 11 | 1 | | | | | | |
| Thursday | 12/7/2017 | 11 | 1 | | | | | | |
| Friday | 12/8/2017 | 11 | 1 | | | | | | |
| Saturday | 12/9/2017 | 11 | 1 | 66 | $ 10.00 | $ 400.00 | $ 390.00 | $ 60.00 | $ 850.00 |
| Sunday | 12/10/2017 | 0 | 0 | | | | | | |
| Monday | 12/11/2017 | 11 | 1 | | | | | | |
| Tuesday | 12/12/2017 | 11 | 1 | | | | | | |
| Wednesday | 12/13/2017 | 11 | 1 | | | | | | |
| Thursday | 12/14/2017 | 11 | 1 | | | | | | |
| Friday | 12/15/2017 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Saturday | 12/16/2017 | 11 | 1 | 66 | $ 10.00 | 400.00 | $ 390.00 | $ 60.00 | $ 850.00 |
| Sunday | 12/17/2017 | 0 | 0 | | | | | | |
| Monday | 12/18/2017 | 11 | 1 | | | | | | |
| Tuesday | 12/19/2017 | 11 | 1 | | | | | | |
| Wednesday | 12/20/2017 | 11 | 1 | | | | | | |
| Thursday | 12/21/2017 | 11 | 1 | | | | | | |
| Friday | 12/22/2017 | 11 | 1 | | | | | | |
| Saturday | 12/23/2017 | 11 | 1 | 66 | $ 10.00 | 400.00 | $ 390.00 | $ 60.00 | $ 850.00 |
| Sunday | 12/24/2017 | 0 | 0 | | | | | | |
| Monday | 12/25/2017 | 0 | 0 | | | | | | |
| Tuesday | 12/26/2017 | 11 | 1 | | | | | | |
| Wednesday | 12/27/2017 | 11 | 1 | | | | | | |
| Thursday | 12/28/2017 | 11 | 1 | | | | | | |
| Friday | 12/29/2017 | 11 | 1 | | | | | | |
| Saturday | 12/30/2017 | 11 | 1 | 55 | $ 10.00 | 400.00 | $ 225.00 | $ 50.00 | $ 675.00 |
| Sunday | 12/31/2017 | 0 | 0 | | | | | | |
| Monday | 1/1/2018 | 0 | 0 | | | | | | |
| Tuesday | 1/2/2018 | 11 | 1 | | | | | | |
| Wednesday | 1/3/2018 | 11 | 1 | | | | | | |
| Thursday | 1/4/2018 | 11 | 1 | | | | | | |
| Friday | 1/5/2018 | 11 | 1 | | | | | | |
| Saturday | 1/6/2018 | 11 | 1 | 55 | $ 11.00 | 440.00 | $ 247.50 | $ 55.00 | $ 742.50 |
| Sunday | 1/7/2018 | 0 | 0 | | | | | | |
| Monday | 1/8/2018 | 11 | 1 | | | | | | |
| Tuesday | 1/9/2018 | 11 | 1 | | | | | | |
| Wednesday | 1/10/2018 | 11 | 1 | | | | | | |
| Thursday | 1/11/2018 | 11 | 1 | | | | | | |
| Friday | 1/12/2018 | 11 | 1 | | | | | | |
| Saturday | 1/13/2018 | 11 | 1 | 66 | $ 11.00 | 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 1/14/2018 | 0 | 0 | | | | | | |
| Monday | 1/15/2018 | 11 | 1 | | | | | | |
| Tuesday | 1/16/2018 | 11 | 1 | | | | | | |
| Wednesday | 1/17/2018 | 11 | 1 | | | | | | |
| Thursday | 1/18/2018 | 11 | 1 | | | | | | |
| Friday | 1/19/2018 | 11 | 1 | | | | | | |
| Saturday | 1/20/2018 | 11 | 1 | 66 | $ 11.00 | 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 1/21/2018 | 0 | 0 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 1/22/2018 | 11 | 1 | | | | | | |
| Tuesday | 1/23/2018 | 11 | 1 | | | | | | |
| Wednesday | 1/24/2018 | 11 | 1 | | | | | | |
| Thursday | 1/25/2018 | 11 | 1 | | | | | | |
| Friday | 1/26/2018 | 11 | 1 | | | | | | |
| Saturday | 1/27/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 1/28/2018 | 0 | 0 | | | | | | |
| Monday | 1/29/2018 | 11 | 1 | | | | | | |
| Tuesday | 1/30/2018 | 11 | 1 | | | | | | |
| Wednesday | 1/31/2018 | 11 | 1 | | | | | | |
| Thursday | 2/1/2018 | 11 | 1 | | | | | | |
| Friday | 2/2/2018 | 11 | 1 | | | | | | |
| Saturday | 2/3/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 2/4/2018 | 0 | 0 | | | | | | |
| Monday | 2/5/2018 | 11 | 1 | | | | | | |
| Tuesday | 2/6/2018 | 11 | 1 | | | | | | |
| Wednesday | 2/7/2018 | 11 | 1 | | | | | | |
| Thursday | 2/8/2018 | 11 | 1 | | | | | | |
| Friday | 2/9/2018 | 11 | 1 | | | | | | |
| Saturday | 2/10/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 2/11/2018 | 0 | 0 | | | | | | |
| Monday | 2/12/2018 | 11 | 1 | | | | | | |
| Tuesday | 2/13/2018 | 11 | 1 | | | | | | |
| Wednesday | 2/14/2018 | 11 | 1 | | | | | | |
| Thursday | 2/15/2018 | 11 | 1 | | | | | | |
| Friday | 2/16/2018 | 11 | 1 | | | | | | |
| Saturday | 2/17/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 2/18/2018 | 0 | 0 | | | | | | |
| Monday | 2/19/2018 | 11 | 1 | | | | | | |
| Tuesday | 2/20/2018 | 11 | 1 | | | | | | |
| Wednesday | 2/21/2018 | 11 | 1 | | | | | | |
| Thursday | 2/22/2018 | 11 | 1 | | | | | | |
| Friday | 2/23/2018 | 11 | 1 | | | | | | |
| Saturday | 2/24/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 2/25/2018 | 0 | 0 | | | | | | |
| Monday | 2/26/2018 | 11 | 1 | | | | | | |
| Tuesday | 2/27/2018 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday | 2/28/2018 | 11 | 1 | | | | | | |
| Thursday | 3/1/2018 | 11 | 1 | | | | | | |
| Friday | 3/2/2018 | 11 | 1 | | | | | | |
| Saturday | 3/3/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 3/4/2018 | 0 | 0 | | | | | | |
| Monday | 3/5/2018 | 11 | 1 | | | | | | |
| Tuesday | 3/6/2018 | 11 | 1 | | | | | | |
| Wednesday | 3/7/2018 | 11 | 1 | | | | | | |
| Thursday | 3/8/2018 | 11 | 1 | | | | | | |
| Friday | 3/9/2018 | 11 | 1 | | | | | | |
| Saturday | 3/10/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 3/11/2018 | 0 | 0 | | | | | | |
| Monday | 3/12/2018 | 11 | 1 | | | | | | |
| Tuesday | 3/13/2018 | 11 | 1 | | | | | | |
| Wednesday | 3/14/2018 | 11 | 1 | | | | | | |
| Thursday | 3/15/2018 | 11 | 1 | | | | | | |
| Friday | 3/16/2018 | 11 | 1 | | | | | | |
| Saturday | 3/17/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 3/18/2018 | 0 | 0 | | | | | | |
| Monday | 3/19/2018 | 11 | 1 | | | | | | |
| Tuesday | 3/20/2018 | 11 | 1 | | | | | | |
| Wednesday | 3/21/2018 | 11 | 1 | | | | | | |
| Thursday | 3/22/2018 | 11 | 1 | | | | | | |
| Friday | 3/23/2018 | 11 | 1 | | | | | | |
| Saturday | 3/24/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 3/25/2018 | 0 | 0 | | | | | | |
| Monday | 3/26/2018 | 11 | 1 | | | | | | |
| Tuesday | 3/27/2018 | 11 | 1 | | | | | | |
| Wednesday | 3/28/2018 | 11 | 1 | | | | | | |
| Thursday | 3/29/2018 | 11 | 1 | | | | | | |
| Friday | 3/30/2018 | 11 | 1 | | | | | | |
| Saturday | 3/31/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 4/1/2018 | 0 | 0 | | | | | | |
| Monday | 4/2/2018 | 11 | 1 | | | | | | |
| Tuesday | 4/3/2018 | 11 | 1 | | | | | | |
| Wednesday | 4/4/2018 | 11 | 1 | | | | | | |
| Thursday | 4/5/2018 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Friday | 4/6/2018 | 11 | 1 | | | | | | |
| Saturday | 4/7/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 4/8/2018 | 0 | 0 | | | | | | |
| Monday | 4/9/2018 | 11 | 1 | | | | | | |
| Tuesday | 4/10/2018 | 11 | 1 | | | | | | |
| Wednesday | 4/11/2018 | 11 | 1 | | | | | | |
| Thursday | 4/12/2018 | 11 | 1 | | | | | | |
| Friday | 4/13/2018 | 11 | 1 | | | | | | |
| Saturday | 4/14/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 4/15/2018 | 0 | 0 | | | | | | |
| Monday | 4/16/2018 | 11 | 1 | | | | | | |
| Tuesday | 4/17/2018 | 11 | 1 | | | | | | |
| Wednesday | 4/18/2018 | 11 | 1 | | | | | | |
| Thursday | 4/19/2018 | 11 | 1 | | | | | | |
| Friday | 4/20/2018 | 11 | 1 | | | | | | |
| Saturday | 4/21/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 4/22/2018 | 0 | 0 | | | | | | |
| Monday | 4/23/2018 | 11 | 1 | | | | | | |
| Tuesday | 4/24/2018 | 11 | 1 | | | | | | |
| Wednesday | 4/25/2018 | 11 | 1 | | | | | | |
| Thursday | 4/26/2018 | 11 | 1 | | | | | | |
| Friday | 4/27/2018 | 11 | 1 | | | | | | |
| Saturday | 4/28/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 4/29/2018 | 0 | 0 | | | | | | |
| Monday | 4/30/2018 | 11 | 1 | | | | | | |
| Tuesday | 5/1/2018 | 11 | 1 | | | | | | |
| Wednesday | 5/2/2018 | 11 | 1 | | | | | | |
| Thursday | 5/3/2018 | 11 | 1 | | | | | | |
| Friday | 5/4/2018 | 11 | 1 | | | | | | |
| Saturday | 5/5/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 5/6/2018 | 0 | 0 | | | | | | |
| Monday | 5/7/2018 | 11 | 1 | | | | | | |
| Tuesday | 5/8/2018 | 11 | 1 | | | | | | |
| Wednesday | 5/9/2018 | 11 | 1 | | | | | | |
| Thursday | 5/10/2018 | 11 | 1 | | | | | | |
| Friday | 5/11/2018 | 11 | 1 | | | | | | |
| Saturday | 5/12/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | 5/13/2018 | 0 | 0 | | | | | | |
| Monday | 5/14/2018 | 11 | 1 | | | | | | |
| Tuesday | 5/15/2018 | 11 | 1 | | | | | | |
| Wednesday | 5/16/2018 | 11 | 1 | | | | | | |
| Thursday | 5/17/2018 | 11 | 1 | | | | | | |
| Friday | 5/18/2018 | 11 | 1 | | | | | | |
| Saturday | 5/19/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 5/20/2018 | 0 | 0 | | | | | | |
| Monday | 5/21/2018 | 11 | 1 | | | | | | |
| Tuesday | 5/22/2018 | 11 | 1 | | | | | | |
| Wednesday | 5/23/2018 | 11 | 1 | | | | | | |
| Thursday | 5/24/2018 | 11 | 1 | | | | | | |
| Friday | 5/25/2018 | 11 | 1 | | | | | | |
| Saturday | 5/26/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 5/27/2018 | 0 | 0 | | | | | | |
| Monday | 5/28/2018 | 11 | 1 | | | | | | |
| Tuesday | 5/29/2018 | 11 | 1 | | | | | | |
| Wednesday | 5/30/2018 | 11 | 1 | | | | | | |
| Thursday | 5/31/2018 | 11 | 1 | | | | | | |
| Friday | 6/1/2018 | 11 | 1 | | | | | | |
| Saturday | 6/2/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 6/3/2018 | 0 | 0 | | | | | | |
| Monday | 6/4/2018 | 11 | 1 | | | | | | |
| Tuesday | 6/5/2018 | 11 | 1 | | | | | | |
| Wednesday | 6/6/2018 | 11 | 1 | | | | | | |
| Thursday | 6/7/2018 | 11 | 1 | | | | | | |
| Friday | 6/8/2018 | 11 | 1 | | | | | | |
| Saturday | 6/9/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 6/10/2018 | 0 | 0 | | | | | | |
| Monday | 6/11/2018 | 11 | 1 | | | | | | |
| Tuesday | 6/12/2018 | 11 | 1 | | | | | | |
| Wednesday | 6/13/2018 | 11 | 1 | | | | | | |
| Thursday | 6/14/2018 | 11 | 1 | | | | | | |
| Friday | 6/15/2018 | 11 | 1 | | | | | | |
| Saturday | 6/16/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 6/17/2018 | 0 | 0 | | | | | | |
| Monday | 6/18/2018 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday | 6/19/2018 | 11 | 1 | | | | | | |
| Wednesday | 6/20/2018 | 11 | 1 | | | | | | |
| Thursday | 6/21/2018 | 11 | 1 | | | | | | |
| Friday | 6/22/2018 | 11 | 1 | | | | | | |
| Saturday | 6/23/2018 | 11 | 1 | 66 | $ 11.00 | 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 6/24/2018 | 0 | 0 | | | | | | |
| Monday | 6/25/2018 | 11 | 1 | | | | | | |
| Tuesday | 6/26/2018 | 11 | 1 | | | | | | |
| Wednesday | 6/27/2018 | 11 | 1 | | | | | | |
| Thursday | 6/28/2018 | 11 | 1 | | | | | | |
| Friday | 6/29/2018 | 11 | 1 | | | | | | |
| Saturday | 6/30/2018 | 11 | 1 | 66 | $ 11.00 | 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 7/1/2018 | 0 | 0 | | | | | | |
| Monday | 7/2/2018 | 11 | 1 | | | | | | |
| Tuesday | 7/3/2018 | 11 | 1 | | | | | | |
| Wednesday | 7/4/2018 | 11 | 1 | | | | | | |
| Thursday | 7/5/2018 | 11 | 1 | | | | | | |
| Friday | 7/6/2018 | 11 | 1 | | | | | | |
| Saturday | 7/7/2018 | 11 | 1 | 66 | $ 11.00 | 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 7/8/2018 | 0 | 0 | | | | | | |
| Monday | 7/9/2018 | 11 | 1 | | | | | | |
| Tuesday | 7/10/2018 | 11 | 1 | | | | | | |
| Wednesday | 7/11/2018 | 11 | 1 | | | | | | |
| Thursday | 7/12/2018 | 11 | 1 | | | | | | |
| Friday | 7/13/2018 | 11 | 1 | | | | | | |
| Saturday | 7/14/2018 | 11 | 1 | 66 | $ 11.00 | 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 7/15/2018 | 0 | 0 | | | | | | |
| Monday | 7/16/2018 | 11 | 1 | | | | | | |
| Tuesday | 7/17/2018 | 11 | 1 | | | | | | |
| Wednesday | 7/18/2018 | 11 | 1 | | | | | | |
| Thursday | 7/19/2018 | 11 | 1 | | | | | | |
| Friday | 7/20/2018 | 11 | 1 | | | | | | |
| Saturday | 7/21/2018 | 11 | 1 | 66 | $ 11.00 | 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 7/22/2018 | 0 | 0 | | | | | | |
| Monday | 7/23/2018 | 11 | 1 | | | | | | |
| Tuesday | 7/24/2018 | 11 | 1 | | | | | | |
| Wednesday | 7/25/2018 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Thursday | 7/26/2018 | 11 | 1 | | | | | | |
| Friday | 7/27/2018 | 11 | 1 | | | | | | |
| Saturday | 7/28/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 7/29/2018 | 0 | 0 | | | | | | |
| Monday | 7/30/2018 | 11 | 1 | | | | | | |
| Tuesday | 7/31/2018 | 11 | 1 | | | | | | |
| Wednesday | 8/1/2018 | 11 | 1 | | | | | | |
| Thursday | 8/2/2018 | 11 | 1 | | | | | | |
| Friday | 8/3/2018 | 11 | 1 | | | | | | |
| Saturday | 8/4/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 8/5/2018 | 0 | 0 | | | | | | |
| Monday | 8/6/2018 | 11 | 1 | | | | | | |
| Tuesday | 8/7/2018 | 11 | 1 | | | | | | |
| Wednesday | 8/8/2018 | 11 | 1 | | | | | | |
| Thursday | 8/9/2018 | 11 | 1 | | | | | | |
| Friday | 8/10/2018 | 11 | 1 | | | | | | |
| Saturday | 8/11/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 8/12/2018 | 0 | 0 | | | | | | |
| Monday | 8/13/2018 | 11 | 1 | | | | | | |
| Tuesday | 8/14/2018 | 11 | 1 | | | | | | |
| Wednesday | 8/15/2018 | 11 | 1 | | | | | | |
| Thursday | 8/16/2018 | 11 | 1 | | | | | | |
| Friday | 8/17/2018 | 11 | 1 | | | | | | |
| Saturday | 8/18/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 8/19/2018 | 0 | 0 | | | | | | |
| Monday | 8/20/2018 | 11 | 1 | | | | | | |
| Tuesday | 8/21/2018 | 11 | 1 | | | | | | |
| Wednesday | 8/22/2018 | 11 | 1 | | | | | | |
| Thursday | 8/23/2018 | 11 | 1 | | | | | | |
| Friday | 8/24/2018 | 11 | 1 | | | | | | |
| Saturday | 8/25/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 8/26/2018 | 0 | 0 | | | | | | |
| Monday | 8/27/2018 | 11 | 1 | | | | | | |
| Tuesday | 8/28/2018 | 11 | 1 | | | | | | |
| Wednesday | 8/29/2018 | 11 | 1 | | | | | | |
| Thursday | 8/30/2018 | 11 | 1 | | | | | | |
| Friday | 8/31/2018 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Saturday | 9/1/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 9/2/2018 | 0 | 0 | | | | | | |
| Monday | 9/3/2018 | 11 | 1 | | | | | | |
| Tuesday | 9/4/2018 | 11 | 1 | | | | | | |
| Wednesday | 9/5/2018 | 11 | 1 | | | | | | |
| Thursday | 9/6/2018 | 11 | 1 | | | | | | |
| Friday | 9/7/2018 | 11 | 1 | | | | | | |
| Saturday | 9/8/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 9/9/2018 | 0 | 0 | | | | | | |
| Monday | 9/10/2018 | 11 | 1 | | | | | | |
| Tuesday | 9/11/2018 | 11 | 1 | | | | | | |
| Wednesday | 9/12/2018 | 11 | 1 | | | | | | |
| Thursday | 9/13/2018 | 11 | 1 | | | | | | |
| Friday | 9/14/2018 | 11 | 1 | | | | | | |
| Saturday | 9/15/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 9/16/2018 | 0 | 0 | | | | | | |
| Monday | 9/17/2018 | 11 | 1 | | | | | | |
| Tuesday | 9/18/2018 | 11 | 1 | | | | | | |
| Wednesday | 9/19/2018 | 11 | 1 | | | | | | |
| Thursday | 9/20/2018 | 11 | 1 | | | | | | |
| Friday | 9/21/2018 | 11 | 1 | | | | | | |
| Saturday | 9/22/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 9/23/2018 | 0 | 0 | | | | | | |
| Monday | 9/24/2018 | 11 | 1 | | | | | | |
| Tuesday | 9/25/2018 | 11 | 1 | | | | | | |
| Wednesday | 9/26/2018 | 11 | 1 | | | | | | |
| Thursday | 9/27/2018 | 11 | 1 | | | | | | |
| Friday | 9/28/2018 | 11 | 1 | | | | | | |
| Saturday | 9/29/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 9/30/2018 | 0 | 0 | | | | | | |
| Monday | 10/1/2018 | 11 | 1 | | | | | | |
| Tuesday | 10/2/2018 | 11 | 1 | | | | | | |
| Wednesday | 10/3/2018 | 11 | 1 | | | | | | |
| Thursday | 10/4/2018 | 11 | 1 | | | | | | |
| Friday | 10/5/2018 | 11 | 1 | | | | | | |
| Saturday | 10/6/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 10/7/2018 | 0 | 0 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 10/8/2018 | 11 | 1 | | | | | | |
| Tuesday | 10/9/2018 | 11 | 1 | | | | | | |
| Wednesday | 10/10/2018 | 11 | 1 | | | | | | |
| Thursday | 10/11/2018 | 11 | 1 | | | | | | |
| Friday | 10/12/2018 | 11 | 1 | | | | | | |
| Saturday | 10/13/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 10/14/2018 | 0 | 0 | | | | | | |
| Monday | 10/15/2018 | 11 | 1 | | | | | | |
| Tuesday | 10/16/2018 | 11 | 1 | | | | | | |
| Wednesday | 10/17/2018 | 11 | 1 | | | | | | |
| Thursday | 10/18/2018 | 11 | 1 | | | | | | |
| Friday | 10/19/2018 | 11 | 1 | | | | | | |
| Saturday | 10/20/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 10/21/2018 | 0 | 0 | | | | | | |
| Monday | 10/22/2018 | 11 | 1 | | | | | | |
| Tuesday | 10/23/2018 | 11 | 1 | | | | | | |
| Wednesday | 10/24/2018 | 11 | 1 | | | | | | |
| Thursday | 10/25/2018 | 11 | 1 | | | | | | |
| Friday | 10/26/2018 | 11 | 1 | | | | | | |
| Saturday | 10/27/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 10/28/2018 | 0 | 0 | | | | | | |
| Monday | 10/29/2018 | 11 | 1 | | | | | | |
| Tuesday | 10/30/2018 | 11 | 1 | | | | | | |
| Wednesday | 10/31/2018 | 11 | 1 | | | | | | |
| Thursday | 11/1/2018 | 11 | 1 | | | | | | |
| Friday | 11/2/2018 | 11 | 1 | | | | | | |
| Saturday | 11/3/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 11/4/2018 | 0 | 0 | | | | | | |
| Monday | 11/5/2018 | 11 | 1 | | | | | | |
| Tuesday | 11/6/2018 | 11 | 1 | | | | | | |
| Wednesday | 11/7/2018 | 11 | 1 | | | | | | |
| Thursday | 11/8/2018 | 11 | 1 | | | | | | |
| Friday | 11/9/2018 | 11 | 1 | | | | | | |
| Saturday | 11/10/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 11/11/2018 | 0 | 0 | | | | | | |
| Monday | 11/12/2018 | 11 | 1 | | | | | | |
| Tuesday | 11/13/2018 | 11 | 1 | | | | | | |

EXHIBIT "1"
PLAINTIFF ELVIN CASTRO

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday | 11/14/2018 | 11 | 1 | | | | | | |
| Thursday | 11/15/2018 | 11 | 1 | | | | | | |
| Friday | 11/16/2018 | 11 | 1 | | | | | | |
| Saturday | 11/17/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 11/18/2018 | 0 | 0 | | | | | | |
| Monday | 11/19/2018 | 11 | 1 | | | | | | |
| Tuesday | 11/20/2018 | 11 | 1 | | | | | | |
| Wednesday | 11/21/2018 | 11 | 1 | | | | | | |
| Thursday | 11/22/2018 | 11 | 1 | | | | | | |
| Friday | 11/23/2018 | 11 | 1 | | | | | | |
| Saturday | 11/24/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 11/25/2018 | 0 | 0 | | | | | | |
| Monday | 11/26/2018 | 11 | 1 | | | | | | |
| Tuesday | 11/27/2018 | 11 | 1 | | | | | | |
| Wednesday | 11/28/2018 | 11 | 1 | | | | | | |
| Thursday | 11/29/2018 | 11 | 1 | | | | | | |
| Friday | 11/30/2018 | 11 | 1 | | | | | | |
| Saturday | 12/1/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 12/2/2018 | 0 | 0 | | | | | | |
| Monday | 12/3/2018 | 11 | 1 | | | | | | |
| Tuesday | 12/4/2018 | 11 | 1 | | | | | | |
| Wednesday | 12/5/2018 | 11 | 1 | | | | | | |
| Thursday | 12/6/2018 | 11 | 1 | | | | | | |
| Friday | 12/7/2018 | 11 | 1 | | | | | | |
| Saturday | 12/8/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 12/9/2018 | 0 | 0 | | | | | | |
| Monday | 12/10/2018 | 11 | 1 | | | | | | |
| Tuesday | 12/11/2018 | 11 | 1 | | | | | | |
| Wednesday | 12/12/2018 | 11 | 1 | | | | | | |
| Thursday | 12/13/2018 | 11 | 1 | | | | | | |
| Friday | 12/14/2018 | 11 | 1 | | | | | | |
| Saturday | 12/15/2018 | 11 | 1 | 66 | $ 11.00 | $ 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 12/16/2018 | 0 | 0 | | | | | | |
| Monday | 12/17/2018 | 11 | 1 | | | | | | |
| Tuesday | 12/18/2018 | 11 | 1 | | | | | | |
| Wednesday | 12/19/2018 | 11 | 1 | | | | | | |
| Thursday | 12/20/2018 | 11 | 1 | | | | | | |

EXHIBIT "1"
PLAINTIFF ELVIN CASTRO

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Friday | 12/21/2018 | 11 | 1 | | | | | | |
| Saturday | 12/22/2018 | 11 | 1 | 66 | $ 11.00 | 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 12/23/2018 | 0 | 0 | | | | | | |
| Monday | 12/24/2018 | 11 | 1 | | | | | | |
| Tuesday | 12/25/2018 | 11 | 1 | | | | | | |
| Wednesday | 12/26/2018 | 11 | 1 | | | | | | |
| Thursday | 12/27/2018 | 11 | 1 | | | | | | |
| Friday | 12/28/2018 | 11 | 1 | | | | | | |
| Saturday | 12/29/2018 | 11 | 1 | 66 | $ 11.00 | 440.00 | $ 429.00 | $ 66.00 | $ 935.00 |
| Sunday | 12/30/2018 | 0 | 0 | | | | | | |
| Monday | 12/31/2018 | 11 | 1 | | | | | | |
| Tuesday | 1/1/2019 | 11 | 1 | | | | | | |
| Wednesday | 1/2/2019 | 11 | 1 | | | | | | |
| Thursday | 1/3/2019 | 11 | 1 | | | | | | |
| Friday | 1/4/2019 | 11 | 1 | | | | | | |
| Saturday | 1/5/2019 | 11 | 1 | 66 | $ 12.00 | 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 1/6/2019 | 0 | 0 | | | | | | |
| Monday | 1/7/2019 | 11 | 1 | | | | | | |
| Tuesday | 1/8/2019 | 11 | 1 | | | | | | |
| Wednesday | 1/9/2019 | 11 | 1 | | | | | | |
| Thursday | 1/10/2019 | 11 | 1 | | | | | | |
| Friday | 1/11/2019 | 11 | 1 | | | | | | |
| Saturday | 1/12/2019 | 11 | 1 | 66 | $ 12.00 | 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 1/13/2019 | 0 | 0 | | | | | | |
| Monday | 1/14/2019 | 11 | 1 | | | | | | |
| Tuesday | 1/15/2019 | 11 | 1 | | | | | | |
| Wednesday | 1/16/2019 | 11 | 1 | | | | | | |
| Thursday | 1/17/2019 | 11 | 1 | | | | | | |
| Friday | 1/18/2019 | 11 | 1 | | | | | | |
| Saturday | 1/19/2019 | 11 | 1 | 66 | $ 12.00 | 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 1/20/2019 | 0 | 0 | | | | | | |
| Monday | 1/21/2019 | 11 | 1 | | | | | | |
| Tuesday | 1/22/2019 | 11 | 1 | | | | | | |
| Wednesday | 1/23/2019 | 11 | 1 | | | | | | |
| Thursday | 1/24/2019 | 11 | 1 | | | | | | |
| Friday | 1/25/2019 | 11 | 1 | | | | | | |
| Saturday | 1/26/2019 | 11 | 1 | 66 | $ 12.00 | 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | 1/27/2019 | 0 | 0 | | | | | | |
| Monday | 1/28/2019 | 11 | 1 | | | | | | |
| Tuesday | 1/29/2019 | 11 | 1 | | | | | | |
| Wednesday | 1/30/2019 | 11 | 1 | | | | | | |
| Thursday | 1/31/2019 | 11 | 1 | | | | | | |
| Friday | 2/1/2019 | 11 | 1 | | | | | | |
| Saturday | 2/2/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 2/3/2019 | 0 | 0 | | | | | | |
| Monday | 2/4/2019 | 11 | 1 | | | | | | |
| Tuesday | 2/5/2019 | 11 | 1 | | | | | | |
| Wednesday | 2/6/2019 | 11 | 1 | | | | | | |
| Thursday | 2/7/2019 | 11 | 1 | | | | | | |
| Friday | 2/8/2019 | 11 | 1 | | | | | | |
| Saturday | 2/9/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 2/10/2019 | 0 | 0 | | | | | | |
| Monday | 2/11/2019 | 11 | 1 | | | | | | |
| Tuesday | 2/12/2019 | 11 | 1 | | | | | | |
| Wednesday | 2/13/2019 | 11 | 1 | | | | | | |
| Thursday | 2/14/2019 | 11 | 1 | | | | | | |
| Friday | 2/15/2019 | 11 | 1 | | | | | | |
| Saturday | 2/16/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 2/17/2019 | 0 | 0 | | | | | | |
| Monday | 2/18/2019 | 11 | 1 | | | | | | |
| Tuesday | 2/19/2019 | 11 | 1 | | | | | | |
| Wednesday | 2/20/2019 | 11 | 1 | | | | | | |
| Thursday | 2/21/2019 | 11 | 1 | | | | | | |
| Friday | 2/22/2019 | 11 | 1 | | | | | | |
| Saturday | 2/23/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 2/24/2019 | 0 | 0 | | | | | | |
| Monday | 2/25/2019 | 11 | 1 | | | | | | |
| Tuesday | 2/26/2019 | 11 | 1 | | | | | | |
| Wednesday | 2/27/2019 | 11 | 1 | | | | | | |
| Thursday | 2/28/2019 | 11 | 1 | | | | | | |
| Friday | 3/1/2019 | 11 | 1 | | | | | | |
| Saturday | 3/2/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 3/3/2019 | 0 | 0 | | | | | | |
| Monday | 3/4/2019 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday | 3/5/2019 | 11 | 1 | | | | | | |
| Wednesday | 3/6/2019 | 11 | 1 | | | | | | |
| Thursday | 3/7/2019 | 11 | 1 | | | | | | |
| Friday | 3/8/2019 | 11 | 1 | | | | | | |
| Saturday | 3/9/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 3/10/2019 | 0 | 0 | | | | | | |
| Monday | 3/11/2019 | 11 | 1 | | | | | | |
| Tuesday | 3/12/2019 | 11 | 1 | | | | | | |
| Wednesday | 3/13/2019 | 11 | 1 | | | | | | |
| Thursday | 3/14/2019 | 11 | 1 | | | | | | |
| Friday | 3/15/2019 | 11 | 1 | | | | | | |
| Saturday | 3/16/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 3/17/2019 | 0 | 0 | | | | | | |
| Monday | 3/18/2019 | 11 | 1 | | | | | | |
| Tuesday | 3/19/2019 | 11 | 1 | | | | | | |
| Wednesday | 3/20/2019 | 11 | 1 | | | | | | |
| Thursday | 3/21/2019 | 11 | 1 | | | | | | |
| Friday | 3/22/2019 | 11 | 1 | | | | | | |
| Saturday | 3/23/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 3/24/2019 | 0 | 0 | | | | | | |
| Monday | 3/25/2019 | 11 | 1 | | | | | | |
| Tuesday | 3/26/2019 | 11 | 1 | | | | | | |
| Wednesday | 3/27/2019 | 11 | 1 | | | | | | |
| Thursday | 3/28/2019 | 11 | 1 | | | | | | |
| Friday | 3/29/2019 | 11 | 1 | | | | | | |
| Saturday | 3/30/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 3/31/2019 | 0 | 0 | | | | | | |
| Monday | 4/1/2019 | 11 | 1 | | | | | | |
| Tuesday | 4/2/2019 | 11 | 1 | | | | | | |
| Wednesday | 4/3/2019 | 11 | 1 | | | | | | |
| Thursday | 4/4/2019 | 11 | 1 | | | | | | |
| Friday | 4/5/2019 | 11 | 1 | | | | | | |
| Saturday | 4/6/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 4/7/2019 | 0 | 0 | | | | | | |
| Monday | 4/8/2019 | 11 | 1 | | | | | | |
| Tuesday | 4/9/2019 | 11 | 1 | | | | | | |
| Wednesday | 4/10/2019 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Thursday | 4/11/2019 | 11 | 1 | | | | | | |
| Friday | 4/12/2019 | 11 | 1 | | | | | | |
| Saturday | 4/13/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 4/14/2019 | 0 | 0 | | | | | | |
| Monday | 4/15/2019 | 11 | 1 | | | | | | |
| Tuesday | 4/16/2019 | 11 | 1 | | | | | | |
| Wednesday | 4/17/2019 | 11 | 1 | | | | | | |
| Thursday | 4/18/2019 | 11 | 1 | | | | | | |
| Friday | 4/19/2019 | 11 | 1 | | | | | | |
| Saturday | 4/20/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 4/21/2019 | 0 | 0 | | | | | | |
| Monday | 4/22/2019 | 11 | 1 | | | | | | |
| Tuesday | 4/23/2019 | 11 | 1 | | | | | | |
| Wednesday | 4/24/2019 | 11 | 1 | | | | | | |
| Thursday | 4/25/2019 | 11 | 1 | | | | | | |
| Friday | 4/26/2019 | 11 | 1 | | | | | | |
| Saturday | 4/27/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 4/28/2019 | 0 | 0 | | | | | | |
| Monday | 4/29/2019 | 11 | 1 | | | | | | |
| Tuesday | 4/30/2019 | 11 | 1 | | | | | | |
| Wednesday | 5/1/2019 | 11 | 1 | | | | | | |
| Thursday | 5/2/2019 | 11 | 1 | | | | | | |
| Friday | 5/3/2019 | 11 | 1 | | | | | | |
| Saturday | 5/4/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 5/5/2019 | 0 | 0 | | | | | | |
| Monday | 5/6/2019 | 11 | 1 | | | | | | |
| Tuesday | 5/7/2019 | 11 | 1 | | | | | | |
| Wednesday | 5/8/2019 | 11 | 1 | | | | | | |
| Thursday | 5/9/2019 | 11 | 1 | | | | | | |
| Friday | 5/10/2019 | 11 | 1 | | | | | | |
| Saturday | 5/11/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 5/12/2019 | 0 | 0 | | | | | | |
| Monday | 5/13/2019 | 11 | 1 | | | | | | |
| Tuesday | 5/14/2019 | 11 | 1 | | | | | | |
| Wednesday | 5/15/2019 | 11 | 1 | | | | | | |
| Thursday | 5/16/2019 | 11 | 1 | | | | | | |
| Friday | 5/17/2019 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Saturday | 5/18/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 5/19/2019 | 0 | 0 | | | | | | |
| Monday | 5/20/2019 | 11 | 1 | | | | | | |
| Tuesday | 5/21/2019 | 11 | 1 | | | | | | |
| Wednesday | 5/22/2019 | 11 | 1 | | | | | | |
| Thursday | 5/23/2019 | 11 | 1 | | | | | | |
| Friday | 5/24/2019 | 11 | 1 | | | | | | |
| Saturday | 5/25/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 5/26/2019 | 0 | 0 | | | | | | |
| Monday | 5/27/2019 | 11 | 1 | | | | | | |
| Tuesday | 5/28/2019 | 11 | 1 | | | | | | |
| Wednesday | 5/29/2019 | 11 | 1 | | | | | | |
| Thursday | 5/30/2019 | 11 | 1 | | | | | | |
| Friday | 5/31/2019 | 11 | 1 | | | | | | |
| Saturday | 6/1/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 6/2/2019 | 0 | 0 | | | | | | |
| Monday | 6/3/2019 | 11 | 1 | | | | | | |
| Tuesday | 6/4/2019 | 11 | 1 | | | | | | |
| Wednesday | 6/5/2019 | 11 | 1 | | | | | | |
| Thursday | 6/6/2019 | 11 | 1 | | | | | | |
| Friday | 6/7/2019 | 11 | 1 | | | | | | |
| Saturday | 6/8/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 6/9/2019 | 0 | 0 | | | | | | |
| Monday | 6/10/2019 | 11 | 1 | | | | | | |
| Tuesday | 6/11/2019 | 11 | 1 | | | | | | |
| Wednesday | 6/12/2019 | 11 | 1 | | | | | | |
| Thursday | 6/13/2019 | 11 | 1 | | | | | | |
| Friday | 6/14/2019 | 11 | 1 | | | | | | |
| Saturday | 6/15/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 6/16/2019 | 0 | 0 | | | | | | |
| Monday | 6/17/2019 | 11 | 1 | | | | | | |
| Tuesday | 6/18/2019 | 11 | 1 | | | | | | |
| Wednesday | 6/19/2019 | 11 | 1 | | | | | | |
| Thursday | 6/20/2019 | 11 | 1 | | | | | | |
| Friday | 6/21/2019 | 11 | 1 | | | | | | |
| Saturday | 6/22/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 6/23/2019 | 0 | 0 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6/24/2019 | 11 | 1 | | | | | | |
| Tuesday | 6/25/2019 | 11 | 1 | | | | | | |
| Wednesday | 6/26/2019 | 11 | 1 | | | | | | |
| Thursday | 6/27/2019 | 11 | 1 | | | | | | |
| Friday | 6/28/2019 | 11 | 1 | | | | | | |
| Saturday | 6/29/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 6/30/2019 | 0 | 0 | | | | | | |
| Monday | 7/1/2019 | 11 | 1 | | | | | | |
| Tuesday | 7/2/2019 | 11 | 1 | | | | | | |
| Wednesday | 7/3/2019 | 11 | 1 | | | | | | |
| Thursday | 7/4/2019 | 11 | 1 | | | | | | |
| Friday | 7/5/2019 | 11 | 1 | | | | | | |
| Saturday | 7/6/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 7/7/2019 | 0 | 0 | | | | | | |
| Monday | 7/8/2019 | 11 | 1 | | | | | | |
| Tuesday | 7/9/2019 | 11 | 1 | | | | | | |
| Wednesday | 7/10/2019 | 11 | 1 | | | | | | |
| Thursday | 7/11/2019 | 11 | 1 | | | | | | |
| Friday | 7/12/2019 | 11 | 1 | | | | | | |
| Saturday | 7/13/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 7/14/2019 | 0 | 0 | | | | | | |
| Monday | 7/15/2019 | 11 | 1 | | | | | | |
| Tuesday | 7/16/2019 | 11 | 1 | | | | | | |
| Wednesday | 7/17/2019 | 11 | 1 | | | | | | |
| Thursday | 7/18/2019 | 11 | 1 | | | | | | |
| Friday | 7/19/2019 | 11 | 1 | | | | | | |
| Saturday | 7/20/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 7/21/2019 | 0 | 0 | | | | | | |
| Monday | 7/22/2019 | 11 | 1 | | | | | | |
| Tuesday | 7/23/2019 | 11 | 1 | | | | | | |
| Wednesday | 7/24/2019 | 11 | 1 | | | | | | |
| Thursday | 7/25/2019 | 11 | 1 | | | | | | |
| Friday | 7/26/2019 | 11 | 1 | | | | | | |
| Saturday | 7/27/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 7/28/2019 | 0 | 0 | | | | | | |
| Monday | 7/29/2019 | 11 | 1 | | | | | | |
| Tuesday | 7/30/2019 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday | 7/31/2019 | 11 | 1 | | | | | | |
| Thursday | 8/1/2019 | 11 | 1 | | | | | | |
| Friday | 8/2/2019 | 11 | 1 | | | | | | |
| Saturday | 8/3/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 8/4/2019 | 0 | 0 | | | | | | |
| Monday | 8/5/2019 | 11 | 1 | | | | | | |
| Tuesday | 8/6/2019 | 11 | 1 | | | | | | |
| Wednesday | 8/7/2019 | 11 | 1 | | | | | | |
| Thursday | 8/8/2019 | 11 | 1 | | | | | | |
| Friday | 8/9/2019 | 11 | 1 | | | | | | |
| Saturday | 8/10/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 8/11/2019 | 0 | 0 | | | | | | |
| Monday | 8/12/2019 | 11 | 1 | | | | | | |
| Tuesday | 8/13/2019 | 11 | 1 | | | | | | |
| Wednesday | 8/14/2019 | 11 | 1 | | | | | | |
| Thursday | 8/15/2019 | 11 | 1 | | | | | | |
| Friday | 8/16/2019 | 11 | 1 | | | | | | |
| Saturday | 8/17/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 8/18/2019 | 0 | 0 | | | | | | |
| Monday | 8/19/2019 | 11 | 1 | | | | | | |
| Tuesday | 8/20/2019 | 11 | 1 | | | | | | |
| Wednesday | 8/21/2019 | 11 | 1 | | | | | | |
| Thursday | 8/22/2019 | 11 | 1 | | | | | | |
| Friday | 8/23/2019 | 11 | 1 | | | | | | |
| Saturday | 8/24/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 8/25/2019 | 0 | 0 | | | | | | |
| Monday | 8/26/2019 | 11 | 1 | | | | | | |
| Tuesday | 8/27/2019 | 11 | 1 | | | | | | |
| Wednesday | 8/28/2019 | 11 | 1 | | | | | | |
| Thursday | 8/29/2019 | 11 | 1 | | | | | | |
| Friday | 8/30/2019 | 11 | 1 | | | | | | |
| Saturday | 8/31/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 9/1/2019 | 0 | 0 | | | | | | |
| Monday | 9/2/2019 | 11 | 1 | | | | | | |
| Tuesday | 9/3/2019 | 11 | 1 | | | | | | |
| Wednesday | 9/4/2019 | 11 | 1 | | | | | | |
| Thursday | 9/5/2019 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Friday | 9/6/2019 | 11 | 1 | | | | | | |
| Saturday | 9/7/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 9/8/2019 | 0 | 0 | | | | | | |
| Monday | 9/9/2019 | 11 | 1 | | | | | | |
| Tuesday | 9/10/2019 | 11 | 1 | | | | | | |
| Wednesday | 9/11/2019 | 11 | 1 | | | | | | |
| Thursday | 9/12/2019 | 11 | 1 | | | | | | |
| Friday | 9/13/2019 | 11 | 1 | | | | | | |
| Saturday | 9/14/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 9/15/2019 | 0 | 0 | | | | | | |
| Monday | 9/16/2019 | 11 | 1 | | | | | | |
| Tuesday | 9/17/2019 | 11 | 1 | | | | | | |
| Wednesday | 9/18/2019 | 11 | 1 | | | | | | |
| Thursday | 9/19/2019 | 11 | 1 | | | | | | |
| Friday | 9/20/2019 | 11 | 1 | | | | | | |
| Saturday | 9/21/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 9/22/2019 | 0 | 0 | | | | | | |
| Monday | 9/23/2019 | 11 | 1 | | | | | | |
| Tuesday | 9/24/2019 | 11 | 1 | | | | | | |
| Wednesday | 9/25/2019 | 11 | 1 | | | | | | |
| Thursday | 9/26/2019 | 11 | 1 | | | | | | |
| Friday | 9/27/2019 | 11 | 1 | | | | | | |
| Saturday | 9/28/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 9/29/2019 | 0 | 0 | | | | | | |
| Monday | 9/30/2019 | 11 | 1 | | | | | | |
| Tuesday | 10/1/2019 | 11 | 1 | | | | | | |
| Wednesday | 10/2/2019 | 11 | 1 | | | | | | |
| Thursday | 10/3/2019 | 11 | 1 | | | | | | |
| Friday | 10/4/2019 | 11 | 1 | | | | | | |
| Saturday | 10/5/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 10/6/2019 | 0 | 0 | | | | | | |
| Monday | 10/7/2019 | 11 | 1 | | | | | | |
| Tuesday | 10/8/2019 | 11 | 1 | | | | | | |
| Wednesday | 10/9/2019 | 11 | 1 | | | | | | |
| Thursday | 10/10/2019 | 11 | 1 | | | | | | |
| Friday | 10/11/2019 | 11 | 1 | | | | | | |
| Saturday | 10/12/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | 10/13/2019 | 0 | 0 | | | | | | |
| Monday | 10/14/2019 | 11 | 1 | | | | | | |
| Tuesday | 10/15/2019 | 11 | 1 | | | | | | |
| Wednesday | 10/16/2019 | 11 | 1 | | | | | | |
| Thursday | 10/17/2019 | 11 | 1 | | | | | | |
| Friday | 10/18/2019 | 11 | 1 | | | | | | |
| Saturday | 10/19/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 10/20/2019 | 0 | 0 | | | | | | |
| Monday | 10/21/2019 | 11 | 1 | | | | | | |
| Tuesday | 10/22/2019 | 11 | 1 | | | | | | |
| Wednesday | 10/23/2019 | 11 | 1 | | | | | | |
| Thursday | 10/24/2019 | 11 | 1 | | | | | | |
| Friday | 10/25/2019 | 11 | 1 | | | | | | |
| Saturday | 10/26/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 10/27/2019 | 0 | 0 | | | | | | |
| Monday | 10/28/2019 | 11 | 1 | | | | | | |
| Tuesday | 10/29/2019 | 11 | 1 | | | | | | |
| Wednesday | 10/30/2019 | 11 | 1 | | | | | | |
| Thursday | 10/31/2019 | 11 | 1 | | | | | | |
| Friday | 11/1/2019 | 11 | 1 | | | | | | |
| Saturday | 11/2/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 11/3/2019 | 0 | 0 | | | | | | |
| Monday | 11/4/2019 | 11 | 1 | | | | | | |
| Tuesday | 11/5/2019 | 11 | 1 | | | | | | |
| Wednesday | 11/6/2019 | 11 | 1 | | | | | | |
| Thursday | 11/7/2019 | 11 | 1 | | | | | | |
| Friday | 11/8/2019 | 11 | 1 | | | | | | |
| Saturday | 11/9/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 11/10/2019 | 0 | 0 | | | | | | |
| Monday | 11/11/2019 | 11 | 1 | | | | | | |
| Tuesday | 11/12/2019 | 11 | 1 | | | | | | |
| Wednesday | 11/13/2019 | 11 | 1 | | | | | | |
| Thursday | 11/14/2019 | 11 | 1 | | | | | | |
| Friday | 11/15/2019 | 11 | 1 | | | | | | |
| Saturday | 11/16/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 11/17/2019 | 0 | 0 | | | | | | |
| Monday | 11/18/2019 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday | 11/19/2019 | 11 | 1 | | | | | | |
| Wednesday | 11/20/2019 | 11 | | | | | | | |
| Thursday | 11/21/2019 | 11 | 1 | | | | | | |
| Friday | 11/22/2019 | 11 | 1 | | | | | | |
| Saturday | 11/23/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 11/24/2019 | 0 | 0 | | | | | | |
| Monday | 11/25/2019 | 11 | 1 | | | | | | |
| Tuesday | 11/26/2019 | 11 | 1 | | | | | | |
| Wednesday | 11/27/2019 | 11 | 1 | | | | | | |
| Thursday | 11/28/2019 | 11 | 1 | | | | | | |
| Friday | 11/29/2019 | 11 | 1 | | | | | | |
| Saturday | 11/30/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 12/1/2019 | 0 | 0 | | | | | | |
| Monday | 12/2/2019 | 11 | 1 | | | | | | |
| Tuesday | 12/3/2019 | 11 | 1 | | | | | | |
| Wednesday | 12/4/2019 | 11 | 1 | | | | | | |
| Thursday | 12/5/2019 | 11 | 1 | | | | | | |
| Friday | 12/6/2019 | 11 | 1 | | | | | | |
| Saturday | 12/7/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 12/8/2019 | 0 | 0 | | | | | | |
| Monday | 12/9/2019 | 11 | 1 | | | | | | |
| Tuesday | 12/10/2019 | 11 | 1 | | | | | | |
| Wednesday | 12/11/2019 | 11 | 1 | | | | | | |
| Thursday | 12/12/2019 | 11 | 1 | | | | | | |
| Friday | 12/13/2019 | 11 | 1 | | | | | | |
| Saturday | 12/14/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 12/15/2019 | 0 | 0 | | | | | | |
| Monday | 12/16/2019 | 11 | 1 | | | | | | |
| Tuesday | 12/17/2019 | 11 | 1 | | | | | | |
| Wednesday | 12/18/2019 | 11 | 1 | | | | | | |
| Thursday | 12/19/2019 | 11 | 1 | | | | | | |
| Friday | 12/20/2019 | 11 | 1 | | | | | | |
| Saturday | 12/21/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 12/22/2019 | 0 | 0 | | | | | | |
| Monday | 12/23/2019 | 11 | 1 | | | | | | |
| Tuesday | 12/24/2019 | 11 | 1 | | | | | | |
| Wednesday | 12/25/2019 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Thursday | 12/26/2019 | 11 | 1 | | | | | | |
| Friday | 12/27/2019 | 11 | 1 | | | | | | |
| Saturday | 12/28/2019 | 11 | 1 | 66 | $ 12.00 | $ 480.00 | $ 468.00 | $ 72.00 | $ 1,020.00 |
| Sunday | 12/29/2019 | 0 | 0 | | | | | | |
| Monday | 12/30/2019 | 0 | 0 | | | | | | |
| Tuesday | 12/31/2019 | 11 | 1 | | | | | | |
| Wednesday | 1/1/2020 | 11 | 1 | | | | | | |
| Thursday | 1/2/2020 | 11 | 1 | | | | | | |
| Friday | 1/3/2020 | 11 | 1 | | | | | | |
| Saturday | 1/4/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 1/5/2020 | 0 | 0 | | | | | | |
| Monday | 1/6/2020 | 0 | 0 | | | | | | |
| Tuesday | 1/7/2020 | 11 | 1 | | | | | | |
| Wednesday | 1/8/2020 | 11 | 1 | | | | | | |
| Thursday | 1/9/2020 | 11 | 1 | | | | | | |
| Friday | 1/10/2020 | 11 | 1 | | | | | | |
| Saturday | 1/11/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 1/12/2020 | 0 | 0 | | | | | | |
| Monday | 1/13/2020 | 0 | 0 | | | | | | |
| Tuesday | 1/14/2020 | 11 | 1 | | | | | | |
| Wednesday | 1/15/2020 | 11 | 1 | | | | | | |
| Thursday | 1/16/2020 | 11 | 1 | | | | | | |
| Friday | 1/17/2020 | 11 | 1 | | | | | | |
| Saturday | 1/18/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 1/19/2020 | 0 | 0 | | | | | | |
| Monday | 1/20/2020 | 0 | 0 | | | | | | |
| Tuesday | 1/21/2020 | 11 | 1 | | | | | | |
| Wednesday | 1/22/2020 | 11 | 1 | | | | | | |
| Thursday | 1/23/2020 | 11 | 1 | | | | | | |
| Friday | 1/24/2020 | 11 | 1 | | | | | | |
| Saturday | 1/25/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 1/26/2020 | 0 | 0 | | | | | | |
| Monday | 1/27/2020 | 0 | 0 | | | | | | |
| Tuesday | 1/28/2020 | 11 | 1 | | | | | | |
| Wednesday | 1/29/2020 | 11 | 1 | | | | | | |
| Thursday | 1/30/2020 | 11 | 1 | | | | | | |
| Friday | 1/31/2020 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Saturday | 2/1/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 2/2/2020 | 0 | 0 | | | | | | |
| Monday | 2/3/2020 | 0 | 0 | | | | | | |
| Tuesday | 2/4/2020 | 11 | 1 | | | | | | |
| Wednesday | 2/5/2020 | 11 | 1 | | | | | | |
| Thursday | 2/6/2020 | 11 | 1 | | | | | | |
| Friday | 2/7/2020 | 11 | 1 | | | | | | |
| Saturday | 2/8/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 2/9/2020 | 0 | 0 | | | | | | |
| Monday | 2/10/2020 | 0 | 0 | | | | | | |
| Tuesday | 2/11/2020 | 11 | 1 | | | | | | |
| Wednesday | 2/12/2020 | 11 | 1 | | | | | | |
| Thursday | 2/13/2020 | 11 | 1 | | | | | | |
| Friday | 2/14/2020 | 11 | 1 | | | | | | |
| Saturday | 2/15/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 2/16/2020 | 0 | 0 | | | | | | |
| Monday | 2/17/2020 | 0 | 0 | | | | | | |
| Tuesday | 2/18/2020 | 11 | 1 | | | | | | |
| Wednesday | 2/19/2020 | 11 | 1 | | | | | | |
| Thursday | 2/20/2020 | 11 | 1 | | | | | | |
| Friday | 2/21/2020 | 11 | 1 | | | | | | |
| Saturday | 2/22/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 2/23/2020 | 0 | 0 | | | | | | |
| Monday | 2/24/2020 | 0 | 0 | | | | | | |
| Tuesday | 2/25/2020 | 11 | 1 | | | | | | |
| Wednesday | 2/26/2020 | 11 | 1 | | | | | | |
| Thursday | 2/27/2020 | 11 | 1 | | | | | | |
| Friday | 2/28/2020 | 11 | 1 | | | | | | |
| Saturday | 2/29/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 3/1/2020 | 0 | 0 | | | | | | |
| Monday | 3/2/2020 | 0 | 0 | | | | | | |
| Tuesday | 3/3/2020 | 11 | 1 | | | | | | |
| Wednesday | 3/4/2020 | 11 | 1 | | | | | | |
| Thursday | 3/5/2020 | 11 | 1 | | | | | | |
| Friday | 3/6/2020 | 11 | 1 | | | | | | |
| Saturday | 3/7/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 3/8/2020 | 0 | 0 | | | | | | |

## EXHIBIT "1"
## PLAINTIFF ELVIN CASTRO

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 3/9/2020 | 0 | 0 | | | | | | |
| Tuesday | 3/10/2020 | 11 | 1 | | | | | | |
| Wednesday | 3/11/2020 | 11 | 1 | | | | | | |
| Thursday | 3/12/2020 | 11 | 1 | | | | | | |
| Friday | 3/13/2020 | 11 | 1 | | | | | | |
| Saturday | 3/14/2020 | 11 | 1 | 55 | $ 13.00 | 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 3/15/2020 | 0 | 0 | | | | | | |
| Monday | 3/16/2020 | 0 | 0 | | | | | | |
| Tuesday | 3/17/2020 | 10 | 1 | | | | | | |
| Wednesday | 3/18/2020 | 10 | 1 | | | | | | |
| Thursday | 3/19/2020 | 10 | 1 | | | | | | |
| Friday | 3/20/2020 | 0 | 0 | | | | | | |
| Saturday | 3/21/2020 | 0 | 0 | 30 | $ 13.00 | FALSE | $ - | $ 39.00 | $ 39.00 |
| Sunday | 3/22/2020 | 0 | 0 | | | | | | |
| Monday | 3/23/2020 | 0 | 0 | | | | | | |
| Tuesday | 3/24/2020 | 0 | 0 | | | | | | |
| Wednesday | 3/25/2020 | 0 | 0 | | | | | | |
| Thursday | 3/26/2020 | 0 | 0 | | | | | | |
| Friday | 3/27/2020 | 0 | 0 | | | | | | |
| Saturday | 3/28/2020 | 0 | 0 | 0 | $ 13.00 | FALSE | $ - | $ - | $ - |
| Sunday | 3/29/2020 | 0 | 0 | | | | | | |
| Monday | 3/30/2020 | 0 | 0 | | | | | | |
| Tuesday | 3/31/2020 | 0 | 0 | | | | | | |
| Wednesday | 4/1/2020 | 0 | 0 | | | | | | |
| Thursday | 4/2/2020 | 0 | 0 | | | | | | |
| Friday | 4/3/2020 | 0 | 0 | | | | | | |
| Saturday | 4/4/2020 | 0 | 0 | 0 | $ 13.00 | FALSE | $ - | $ - | $ - |
| Sunday | 4/5/2020 | 0 | 0 | | | | | | |
| Monday | 4/6/2020 | 0 | 0 | | | | | | |
| Tuesday | 4/7/2020 | 0 | 0 | | | | | | |
| Wednesday | 4/8/2020 | 0 | 0 | | | | | | |
| Thursday | 4/9/2020 | 0 | 0 | | | | | | |
| Friday | 4/10/2020 | 0 | 0 | | | | | | |
| Saturday | 4/11/2020 | 0 | 0 | 0 | $ 13.00 | FALSE | $ - | $ - | $ - |
| Sunday | 4/12/2020 | 0 | 0 | | | | | | |
| Monday | 4/13/2020 | 0 | 0 | | | | | | |
| Tuesday | 4/14/2020 | 0 | 0 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday | 4/15/2020 | 0 | 0 | | | | | | |
| Thursday | 4/16/2020 | | 0 | | | | | | |
| Friday | 4/17/2020 | | 0 | | | | | | |
| Saturday | 4/18/2020 | 0 | 0 | 0 | $ 13.00 | FALSE | $ - | $ - | $ - |
| Sunday | 4/19/2020 | 0 | 0 | | | | | | |
| Monday | 4/20/2020 | 0 | 0 | | | | | | |
| Tuesday | 4/21/2020 | 0 | 0 | | | | | | |
| Wednesday | 4/22/2020 | 0 | 0 | | | | | | |
| Thursday | 4/23/2020 | 0 | 0 | | | | | | |
| Friday | 4/24/2020 | 0 | 0 | | | | | | |
| Saturday | 4/25/2020 | 0 | 0 | 0 | $ 13.00 | FALSE | $ - | $ - | $ - |
| Sunday | 4/26/2020 | 0 | 0 | | | | | | |
| Monday | 4/27/2020 | 0 | 0 | | | | | | |
| Tuesday | 4/28/2020 | 0 | 0 | | | | | | |
| Wednesday | 4/29/2020 | 0 | 0 | | | | | | |
| Thursday | 4/30/2020 | 0 | 0 | | | | | | |
| Friday | 5/1/2020 | 11 | 1 | | | | | | |
| Saturday | 5/2/2020 | 11 | 1 | 22 | $ 13.00 | FALSE | $ - | $ 26.00 | $ 26.00 |
| Sunday | 5/3/2020 | 0 | 0 | | | | | | |
| Monday | 5/4/2020 | 0 | 0 | | | | | | |
| Tuesday | 5/5/2020 | 11 | 1 | | | | | | |
| Wednesday | 5/6/2020 | 11 | 1 | | | | | | |
| Thursday | 5/7/2020 | 11 | 1 | | | | | | |
| Friday | 5/8/2020 | 11 | 1 | | | | | | |
| Saturday | 5/9/2020 | 11 | 1 | 55 | $ 13.00 | 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 5/10/2020 | 5 | 0 | | | | | | |
| Monday | 5/11/2020 | 0 | 0 | | | | | | |
| Tuesday | 5/12/2020 | 11 | 1 | | | | | | |
| Wednesday | 5/13/2020 | 11 | 1 | | | | | | |
| Thursday | 5/14/2020 | 11 | 1 | | | | | | |
| Friday | 5/15/2020 | 11 | 1 | | | | | | |
| Saturday | 5/16/2020 | 11 | 1 | 60 | $ 13.00 | 520.00 | $ 390.00 | $ 65.00 | $ 975.00 |
| Sunday | 5/17/2020 | 0 | 0 | | | | | | |
| Monday | 5/18/2020 | 0 | 0 | | | | | | |
| Tuesday | 5/19/2020 | 11 | 1 | | | | | | |
| Wednesday | 5/20/2020 | 11 | 1 | | | | | | |
| Thursday | 5/21/2020 | 11 | 1 | | | | | | |

## EXHIBIT "1"
## PLAINTIFF ELVIN CASTRO

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Friday | 5/22/2020 | 11 | 1 | | | | | | |
| Saturday | 5/23/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 5/24/2020 | 0 | 0 | | | | | | |
| Monday | 5/25/2020 | 0 | 0 | | | | | | |
| Tuesday | 5/26/2020 | 11 | 1 | | | | | | |
| Wednesday | 5/27/2020 | 11 | 1 | | | | | | |
| Thursday | 5/28/2020 | 11 | 1 | | | | | | |
| Friday | 5/29/2020 | 11 | 1 | | | | | | |
| Saturday | 5/30/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 5/31/2020 | 0 | 0 | | | | | | |
| Monday | 6/1/2020 | 0 | 0 | | | | | | |
| Tuesday | 6/2/2020 | 11 | 1 | | | | | | |
| Wednesday | 6/3/2020 | 11 | 1 | | | | | | |
| Thursday | 6/4/2020 | 11 | 1 | | | | | | |
| Friday | 6/5/2020 | 11 | 1 | | | | | | |
| Saturday | 6/6/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 6/7/2020 | 0 | 0 | | | | | | |
| Monday | 6/8/2020 | 0 | 0 | | | | | | |
| Tuesday | 6/9/2020 | 11 | 1 | | | | | | |
| Wednesday | 6/10/2020 | 11 | 1 | | | | | | |
| Thursday | 6/11/2020 | 11 | 1 | | | | | | |
| Friday | 6/12/2020 | 11 | 1 | | | | | | |
| Saturday | 6/13/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 6/14/2020 | 0 | 0 | | | | | | |
| Monday | 6/15/2020 | 0 | 0 | | | | | | |
| Tuesday | 6/16/2020 | 11 | 1 | | | | | | |
| Wednesday | 6/17/2020 | 11 | 1 | | | | | | |
| Thursday | 6/18/2020 | 11 | 1 | | | | | | |
| Friday | 6/19/2020 | 11 | 1 | | | | | | |
| Saturday | 6/20/2020 | 0 | 0 | 44 | $ 13.00 | $ 520.00 | $ 78.00 | $ 52.00 | $ 650.00 |
| Sunday | 6/21/2020 | 5 | 0 | | | | | | |
| Monday | 6/22/2020 | 0 | 0 | | | | | | |
| Tuesday | 6/23/2020 | 11 | 1 | | | | | | |
| Wednesday | 6/24/2020 | 11 | 1 | | | | | | |
| Thursday | 6/25/2020 | 11 | 1 | | | | | | |
| Friday | 6/26/2020 | 11 | 1 | | | | | | |
| Saturday | 6/27/2020 | 11 | 1 | 60 | $ 13.00 | $ 520.00 | $ 390.00 | $ 65.00 | $ 975.00 |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | 6/28/2020 | 0 | 0 | | | | | | |
| Monday | 6/29/2020 | 0 | 0 | | | | | | |
| Tuesday | 6/30/2020 | 11 | 1 | | | | | | |
| Wednesday | 7/1/2020 | 11 | 1 | | | | | | |
| Thursday | 7/2/2020 | 11 | 1 | | | | | | |
| Friday | 7/3/2020 | 11 | 1 | | | | | | |
| Saturday | 7/4/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 7/5/2020 | 0 | 0 | | | | | | |
| Monday | 7/6/2020 | 0 | 0 | | | | | | |
| Tuesday | 7/7/2020 | 11 | 1 | | | | | | |
| Wednesday | 7/8/2020 | 11 | 1 | | | | | | |
| Thursday | 7/9/2020 | 11 | 1 | | | | | | |
| Friday | 7/10/2020 | 11 | 1 | | | | | | |
| Saturday | 7/11/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 7/12/2020 | 0 | 0 | | | | | | |
| Monday | 7/13/2020 | 0 | 0 | | | | | | |
| Tuesday | 7/14/2020 | 11 | 1 | | | | | | |
| Wednesday | 7/15/2020 | 11 | 1 | | | | | | |
| Thursday | 7/16/2020 | 11 | 1 | | | | | | |
| Friday | 7/17/2020 | 11 | 1 | | | | | | |
| Saturday | 7/18/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 7/19/2020 | 0 | 0 | | | | | | |
| Monday | 7/20/2020 | 0 | 0 | | | | | | |
| Tuesday | 7/21/2020 | 11 | 1 | | | | | | |
| Wednesday | 7/22/2020 | 11 | 1 | | | | | | |
| Thursday | 7/23/2020 | 11 | 1 | | | | | | |
| Friday | 7/24/2020 | 11 | 1 | | | | | | |
| Saturday | 7/25/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 7/26/2020 | 0 | 0 | | | | | | |
| Monday | 7/27/2020 | 0 | 0 | | | | | | |
| Tuesday | 7/28/2020 | 11 | 1 | | | | | | |
| Wednesday | 7/29/2020 | 11 | 1 | | | | | | |
| Thursday | 7/30/2020 | 11 | 1 | | | | | | |
| Friday | 7/31/2020 | 11 | 1 | | | | | | |
| Saturday | 8/1/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 8/2/2020 | 0 | 0 | | | | | | |
| Monday | 8/3/2020 | 0 | 0 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday | 8/4/2020 | 11 | 1 | | | | | | |
| Wednesday | 8/5/2020 | 11 | 1 | | | | | | |
| Thursday | 8/6/2020 | 11 | 1 | | | | | | |
| Friday | 8/7/2020 | 11 | 1 | | | | | | |
| Saturday | 8/8/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 8/9/2020 | 0 | 0 | | | | | | |
| Monday | 8/10/2020 | 0 | 0 | | | | | | |
| Tuesday | 8/11/2020 | 11 | 1 | | | | | | |
| Wednesday | 8/12/2020 | 11 | 1 | | | | | | |
| Thursday | 8/13/2020 | 11 | 1 | | | | | | |
| Friday | 8/14/2020 | 11 | 1 | | | | | | |
| Saturday | 8/15/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 8/16/2020 | 0 | 0 | | | | | | |
| Monday | 8/17/2020 | 0 | 0 | | | | | | |
| Tuesday | 8/18/2020 | 11 | 1 | | | | | | |
| Wednesday | 8/19/2020 | 11 | 1 | | | | | | |
| Thursday | 8/20/2020 | 11 | 1 | | | | | | |
| Friday | 8/21/2020 | 11 | 1 | | | | | | |
| Saturday | 8/22/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 8/23/2020 | 0 | 0 | | | | | | |
| Monday | 8/24/2020 | 0 | 0 | | | | | | |
| Tuesday | 8/25/2020 | 11 | 1 | | | | | | |
| Wednesday | 8/26/2020 | 11 | 1 | | | | | | |
| Thursday | 8/27/2020 | 11 | 1 | | | | | | |
| Friday | 8/28/2020 | 11 | 1 | | | | | | |
| Saturday | 8/29/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 8/30/2020 | 5 | 0 | | | | | | |
| Monday | 8/31/2020 | 0 | 0 | | | | | | |
| Tuesday | 9/1/2020 | 11 | 1 | | | | | | |
| Wednesday | 9/2/2020 | 11 | 1 | | | | | | |
| Thursday | 9/3/2020 | 11 | 1 | | | | | | |
| Friday | 9/4/2020 | 11 | 1 | | | | | | |
| Saturday | 9/5/2020 | 11 | 1 | 60 | $ 13.00 | $ 520.00 | $ 390.00 | $ 65.00 | $ 975.00 |
| Sunday | 9/6/2020 | 0 | 0 | | | | | | |
| Monday | 9/7/2020 | 0 | 0 | | | | | | |
| Tuesday | 9/8/2020 | 11 | 1 | | | | | | |
| Wednesday | 9/9/2020 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Thursday | 9/10/2020 | 11 | 1 | | | | | | |
| Friday | 9/11/2020 | 11 | 1 | | | | | | |
| Saturday | 9/12/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 9/13/2020 | 0 | 0 | | | | | | |
| Monday | 9/14/2020 | 0 | 0 | | | | | | |
| Tuesday | 9/15/2020 | 11 | 1 | | | | | | |
| Wednesday | 9/16/2020 | 11 | 1 | | | | | | |
| Thursday | 9/17/2020 | 11 | 1 | | | | | | |
| Friday | 9/18/2020 | 11 | 1 | | | | | | |
| Saturday | 9/19/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 9/20/2020 | 0 | 0 | | | | | | |
| Monday | 9/21/2020 | 0 | 0 | | | | | | |
| Tuesday | 9/22/2020 | 11 | 1 | | | | | | |
| Wednesday | 9/23/2020 | 11 | 1 | | | | | | |
| Thursday | 9/24/2020 | 11 | 1 | | | | | | |
| Friday | 9/25/2020 | 11 | 1 | | | | | | |
| Saturday | 9/26/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 9/27/2020 | 0 | 0 | | | | | | |
| Monday | 9/28/2020 | 0 | 0 | | | | | | |
| Tuesday | 9/29/2020 | 11 | 1 | | | | | | |
| Wednesday | 9/30/2020 | 11 | 1 | | | | | | |
| Thursday | 10/1/2020 | 11 | 1 | | | | | | |
| Friday | 10/2/2020 | 11 | 1 | | | | | | |
| Saturday | 10/3/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 10/4/2020 | 5 | 0 | | | | | | |
| Monday | 10/5/2020 | 0 | 0 | | | | | | |
| Tuesday | 10/6/2020 | 11 | 1 | | | | | | |
| Wednesday | 10/7/2020 | 11 | 1 | | | | | | |
| Thursday | 10/8/2020 | 11 | 1 | | | | | | |
| Friday | 10/9/2020 | 11 | 1 | | | | | | |
| Saturday | 10/10/2020 | 11 | 1 | 60 | $ 13.00 | $ 520.00 | $ 390.00 | $ 65.00 | $ 975.00 |
| Sunday | 10/11/2020 | 0 | 0 | | | | | | |
| Monday | 10/12/2020 | 0 | 0 | | | | | | |
| Tuesday | 10/13/2020 | 11 | 1 | | | | | | |
| Wednesday | 10/14/2020 | 11 | 1 | | | | | | |
| Thursday | 10/15/2020 | 11 | 1 | | | | | | |
| Friday | 10/16/2020 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Saturday | 10/17/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 10/18/2020 | 0 | 0 | | | | | | |
| Monday | 10/19/2020 | 0 | 0 | | | | | | |
| Tuesday | 10/20/2020 | 11 | 1 | | | | | | |
| Wednesday | 10/21/2020 | 11 | 1 | | | | | | |
| Thursday | 10/22/2020 | 11 | 1 | | | | | | |
| Friday | 10/23/2020 | 11 | 1 | | | | | | |
| Saturday | 10/24/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 10/25/2020 | 0 | 0 | | | | | | |
| Monday | 10/26/2020 | 0 | 0 | | | | | | |
| Tuesday | 10/27/2020 | 11 | 1 | | | | | | |
| Wednesday | 10/28/2020 | 11 | 1 | | | | | | |
| Thursday | 10/29/2020 | 11 | 1 | | | | | | |
| Friday | 10/30/2020 | 11 | 1 | | | | | | |
| Saturday | 10/31/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 11/1/2020 | 0 | 0 | | | | | | |
| Monday | 11/2/2020 | 0 | 0 | | | | | | |
| Tuesday | 11/3/2020 | 11 | 1 | | | | | | |
| Wednesday | 11/4/2020 | 11 | 1 | | | | | | |
| Thursday | 11/5/2020 | 11 | 1 | | | | | | |
| Friday | 11/6/2020 | 11 | 1 | | | | | | |
| Saturday | 11/7/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 11/8/2020 | 0 | 0 | | | | | | |
| Monday | 11/9/2020 | 0 | 0 | | | | | | |
| Tuesday | 11/10/2020 | 11 | 1 | | | | | | |
| Wednesday | 11/11/2020 | 11 | 1 | | | | | | |
| Thursday | 11/12/2020 | 11 | 1 | | | | | | |
| Friday | 11/13/2020 | 11 | 1 | | | | | | |
| Saturday | 11/14/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 11/15/2020 | 0 | 0 | | | | | | |
| Monday | 11/16/2020 | 0 | 0 | | | | | | |
| Tuesday | 11/17/2020 | 11 | 1 | | | | | | |
| Wednesday | 11/18/2020 | 11 | 1 | | | | | | |
| Thursday | 11/19/2020 | 11 | 1 | | | | | | |
| Friday | 11/20/2020 | 11 | 1 | | | | | | |
| Saturday | 11/21/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 11/22/2020 | 0 | 0 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 11/23/2020 | 0 | 0 | | | | | | |
| Tuesday | 11/24/2020 | 11 | 1 | | | | | | |
| Wednesday | 11/25/2020 | 11 | 1 | | | | | | |
| Thursday | 11/26/2020 | 11 | 1 | | | | | | |
| Friday | 11/27/2020 | 11 | 1 | | | | | | |
| Saturday | 11/28/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 11/29/2020 | 0 | 0 | | | | | | |
| Monday | 11/30/2020 | 0 | 0 | | | | | | |
| Tuesday | 12/1/2020 | 11 | 1 | | | | | | |
| Wednesday | 12/2/2020 | 11 | 1 | | | | | | |
| Thursday | 12/3/2020 | 11 | 1 | | | | | | |
| Friday | 12/4/2020 | 11 | 1 | | | | | | |
| Saturday | 12/5/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 12/6/2020 | 0 | 0 | | | | | | |
| Monday | 12/7/2020 | 0 | 0 | | | | | | |
| Tuesday | 12/8/2020 | 11 | 1 | | | | | | |
| Wednesday | 12/9/2020 | 11 | 1 | | | | | | |
| Thursday | 12/10/2020 | 11 | 1 | | | | | | |
| Friday | 12/11/2020 | 11 | 1 | | | | | | |
| Saturday | 12/12/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 12/13/2020 | 0 | 0 | | | | | | |
| Monday | 12/14/2020 | 0 | 0 | | | | | | |
| Tuesday | 12/15/2020 | 11 | 1 | | | | | | |
| Wednesday | 12/16/2020 | 11 | 1 | | | | | | |
| Thursday | 12/17/2020 | 11 | 1 | | | | | | |
| Friday | 12/18/2020 | 11 | 1 | | | | | | |
| Saturday | 12/19/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 12/20/2020 | 0 | 0 | | | | | | |
| Monday | 12/21/2020 | 0 | 0 | | | | | | |
| Tuesday | 12/22/2020 | 11 | 1 | | | | | | |
| Wednesday | 12/23/2020 | 11 | 1 | | | | | | |
| Thursday | 12/24/2020 | 11 | 1 | | | | | | |
| Friday | 12/25/2020 | 11 | 1 | | | | | | |
| Saturday | 12/26/2020 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 12/27/2020 | 0 | 0 | | | | | | |
| Monday | 12/28/2020 | 0 | 0 | | | | | | |
| Tuesday | 12/29/2020 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday | 12/30/2020 | 11 | 1 | | | | | | |
| Thursday | 12/31/2020 | 11 | 1 | | | | | | |
| Friday | 1/1/2021 | 11 | 1 | | | | | | |
| Saturday | 1/2/2021 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 1/3/2021 | 0 | 0 | | | | | | |
| Monday | 1/4/2021 | 0 | 0 | | | | | | |
| Tuesday | 1/5/2021 | 11 | 1 | | | | | | |
| Wednesday | 1/6/2021 | 11 | 1 | | | | | | |
| Thursday | 1/7/2021 | 11 | 1 | | | | | | |
| Friday | 1/8/2021 | 11 | 1 | | | | | | |
| Saturday | 1/9/2021 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 1/10/2021 | 0 | 0 | | | | | | |
| Monday | 1/11/2021 | 0 | 0 | | | | | | |
| Tuesday | 1/12/2021 | 11 | 1 | | | | | | |
| Wednesday | 1/13/2021 | 11 | 1 | | | | | | |
| Thursday | 1/14/2021 | 11 | 1 | | | | | | |
| Friday | 1/15/2021 | 11 | 1 | | | | | | |
| Saturday | 1/16/2021 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 1/17/2021 | 0 | 0 | | | | | | |
| Monday | 1/18/2021 | 0 | 0 | | | | | | |
| Tuesday | 1/19/2021 | 11 | 1 | | | | | | |
| Wednesday | 1/20/2021 | 11 | 1 | | | | | | |
| Thursday | 1/21/2021 | 11 | 1 | | | | | | |
| Friday | 1/22/2021 | 11 | 1 | | | | | | |
| Saturday | 1/23/2021 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 1/24/2021 | 0 | 0 | | | | | | |
| Monday | 1/25/2021 | 0 | 0 | | | | | | |
| Tuesday | 1/26/2021 | 11 | 1 | | | | | | |
| Wednesday | 1/27/2021 | 11 | 1 | | | | | | |
| Thursday | 1/28/2021 | 11 | 1 | | | | | | |
| Friday | 1/29/2021 | 11 | 1 | | | | | | |
| Saturday | 1/30/2021 | 11 | 1 | 55 | $ 13.00 | $ 520.00 | $ 292.50 | $ 65.00 | $ 877.50 |
| Sunday | 1/31/2021 | 0 | 0 | | | | | | |
| Monday | 2/1/2021 | 0 | 0 | | | | | | |
| Tuesday | 2/2/2021 | 11 | 1 | | | | | | |
| Wednesday | 2/3/2021 | 11 | 1 | | | | | | |
| Thursday | 2/4/2021 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Friday | 2/5/2021 | 11 | 1 | | | | | | |
| Saturday | 2/6/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 2/7/2021 | 0 | 0 | | | | | | |
| Monday | 2/8/2021 | 0 | 0 | | | | | | |
| Tuesday | 2/9/2021 | 11 | 1 | | | | | | |
| Wednesday | 2/10/2021 | 11 | 1 | | | | | | |
| Thursday | 2/11/2021 | 11 | 1 | | | | | | |
| Friday | 2/12/2021 | 11 | 1 | | | | | | |
| Saturday | 2/13/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 2/14/2021 | 0 | 0 | | | | | | |
| Monday | 2/15/2021 | 0 | 0 | | | | | | |
| Tuesday | 2/16/2021 | 11 | 1 | | | | | | |
| Wednesday | 2/17/2021 | 11 | 1 | | | | | | |
| Thursday | 2/18/2021 | 11 | 1 | | | | | | |
| Friday | 2/19/2021 | 11 | 1 | | | | | | |
| Saturday | 2/20/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 2/21/2021 | 0 | 0 | | | | | | |
| Monday | 2/22/2021 | 0 | 0 | | | | | | |
| Tuesday | 2/23/2021 | 11 | 1 | | | | | | |
| Wednesday | 2/24/2021 | 11 | 1 | | | | | | |
| Thursday | 2/25/2021 | 11 | 1 | | | | | | |
| Friday | 2/26/2021 | 11 | 1 | | | | | | |
| Saturday | 2/27/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 2/28/2021 | 0 | 0 | | | | | | |
| Monday | 3/1/2021 | 0 | 0 | | | | | | |
| Tuesday | 3/2/2021 | 11 | 1 | | | | | | |
| Wednesday | 3/3/2021 | 11 | 1 | | | | | | |
| Thursday | 3/4/2021 | 11 | 1 | | | | | | |
| Friday | 3/5/2021 | 11 | 1 | | | | | | |
| Saturday | 3/6/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 3/7/2021 | 0 | 0 | | | | | | |
| Monday | 3/8/2021 | 0 | 0 | | | | | | |
| Tuesday | 3/9/2021 | 11 | 1 | | | | | | |
| Wednesday | 3/10/2021 | 11 | 1 | | | | | | |
| Thursday | 3/11/2021 | 11 | 1 | | | | | | |
| Friday | 3/12/2021 | 11 | 1 | | | | | | |
| Saturday | 3/13/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | 3/14/2021 | 0 | 0 | | | | | | |
| Monday | 3/15/2021 | 0 | 0 | | | | | | |
| Tuesday | 3/16/2021 | 11 | 1 | | | | | | |
| Wednesday | 3/17/2021 | 11 | 1 | | | | | | |
| Thursday | 3/18/2021 | 11 | 1 | | | | | | |
| Friday | 3/19/2021 | 11 | 1 | | | | | | |
| Saturday | 3/20/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 3/21/2021 | 0 | 0 | | | | | | |
| Monday | 3/22/2021 | 0 | 0 | | | | | | |
| Tuesday | 3/23/2021 | 11 | 1 | | | | | | |
| Wednesday | 3/24/2021 | 11 | 1 | | | | | | |
| Thursday | 3/25/2021 | 11 | 1 | | | | | | |
| Friday | 3/26/2021 | 11 | 1 | | | | | | |
| Saturday | 3/27/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 3/28/2021 | 0 | 0 | | | | | | |
| Monday | 3/29/2021 | 0 | 0 | | | | | | |
| Tuesday | 3/30/2021 | 11 | 1 | | | | | | |
| Wednesday | 3/31/2021 | 11 | 1 | | | | | | |
| Thursday | 4/1/2021 | 11 | 1 | | | | | | |
| Friday | 4/2/2021 | 11 | 1 | | | | | | |
| Saturday | 4/3/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 4/4/2021 | 0 | 0 | | | | | | |
| Monday | 4/5/2021 | 0 | 0 | | | | | | |
| Tuesday | 4/6/2021 | 11 | 1 | | | | | | |
| Wednesday | 4/7/2021 | 11 | 1 | | | | | | |
| Thursday | 4/8/2021 | 11 | 1 | | | | | | |
| Friday | 4/9/2021 | 11 | 1 | | | | | | |
| Saturday | 4/10/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 4/11/2021 | 0 | 0 | | | | | | |
| Monday | 4/12/2021 | 0 | 0 | | | | | | |
| Tuesday | 4/13/2021 | 11 | 1 | | | | | | |
| Wednesday | 4/14/2021 | 11 | 1 | | | | | | |
| Thursday | 4/15/2021 | 11 | 1 | | | | | | |
| Friday | 4/16/2021 | 11 | 1 | | | | | | |
| Saturday | 4/17/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 4/18/2021 | 0 | 0 | | | | | | |
| Monday | 4/19/2021 | 0 | 0 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday | 4/20/2021 | 11 | 1 | | | | | | |
| Wednesday | 4/21/2021 | 11 | 1 | | | | | | |
| Thursday | 4/22/2021 | 11 | 1 | | | | | | |
| Friday | 4/23/2021 | 11 | 1 | | | | | | |
| Saturday | 4/24/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 4/25/2021 | 0 | 0 | | | | | | |
| Monday | 4/26/2021 | 0 | 0 | | | | | | |
| Tuesday | 4/27/2021 | 11 | 1 | | | | | | |
| Wednesday | 4/28/2021 | 11 | 1 | | | | | | |
| Thursday | 4/29/2021 | 11 | 1 | | | | | | |
| Friday | 4/30/2021 | 11 | 1 | | | | | | |
| Saturday | 5/1/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 5/2/2021 | 0 | 0 | | | | | | |
| Monday | 5/3/2021 | 0 | 0 | | | | | | |
| Tuesday | 5/4/2021 | 11 | 1 | | | | | | |
| Wednesday | 5/5/2021 | 11 | 1 | | | | | | |
| Thursday | 5/6/2021 | 11 | 1 | | | | | | |
| Friday | 5/7/2021 | 11 | 1 | | | | | | |
| Saturday | 5/8/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 5/9/2021 | 0 | 0 | | | | | | |
| Monday | 5/10/2021 | 0 | 0 | | | | | | |
| Tuesday | 5/11/2021 | 11 | 1 | | | | | | |
| Wednesday | 5/12/2021 | 11 | 1 | | | | | | |
| Thursday | 5/13/2021 | 11 | 1 | | | | | | |
| Friday | 5/14/2021 | 11 | 1 | | | | | | |
| Saturday | 5/15/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 5/16/2021 | 0 | 0 | | | | | | |
| Monday | 5/17/2021 | 0 | 0 | | | | | | |
| Tuesday | 5/18/2021 | 11 | 1 | | | | | | |
| Wednesday | 5/19/2021 | 11 | 1 | | | | | | |
| Thursday | 5/20/2021 | 11 | 1 | | | | | | |
| Friday | 5/21/2021 | 11 | 1 | | | | | | |
| Saturday | 5/22/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 5/23/2021 | 0 | 0 | | | | | | |
| Monday | 5/24/2021 | 0 | 0 | | | | | | |
| Tuesday | 5/25/2021 | 11 | 1 | | | | | | |
| Wednesday | 5/26/2021 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Thursday | 5/27/2021 | 11 | 1 | | | | | | |
| Friday | 5/28/2021 | 11 | 1 | | | | | | |
| Saturday | 5/29/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 5/30/2021 | 0 | 0 | | | | | | |
| Monday | 5/31/2021 | 0 | 0 | | | | | | |
| Tuesday | 6/1/2021 | 11 | 1 | | | | | | |
| Wednesday | 6/2/2021 | 11 | 1 | | | | | | |
| Thursday | 6/3/2021 | 11 | 1 | | | | | | |
| Friday | 6/4/2021 | 11 | 1 | | | | | | |
| Saturday | 6/5/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 6/6/2021 | 0 | 0 | | | | | | |
| Monday | 6/7/2021 | 0 | 0 | | | | | | |
| Tuesday | 6/8/2021 | 11 | 1 | | | | | | |
| Wednesday | 6/9/2021 | 11 | 1 | | | | | | |
| Thursday | 6/10/2021 | 11 | 1 | | | | | | |
| Friday | 6/11/2021 | 11 | 1 | | | | | | |
| Saturday | 6/12/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 6/13/2021 | 0 | 0 | | | | | | |
| Monday | 6/14/2021 | 0 | 0 | | | | | | |
| Tuesday | 6/15/2021 | 11 | 1 | | | | | | |
| Wednesday | 6/16/2021 | 11 | 1 | | | | | | |
| Thursday | 6/17/2021 | 11 | 1 | | | | | | |
| Friday | 6/18/2021 | 11 | 1 | | | | | | |
| Saturday | 6/19/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 6/20/2021 | 0 | 0 | | | | | | |
| Monday | 6/21/2021 | 0 | 0 | | | | | | |
| Tuesday | 6/22/2021 | 11 | 1 | | | | | | |
| Wednesday | 6/23/2021 | 11 | 1 | | | | | | |
| Thursday | 6/24/2021 | 11 | 1 | | | | | | |
| Friday | 6/25/2021 | 11 | 1 | | | | | | |
| Saturday | 6/26/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 6/27/2021 | 0 | 0 | | | | | | |
| Monday | 6/28/2021 | 0 | 0 | | | | | | |
| Tuesday | 6/29/2021 | 11 | 1 | | | | | | |
| Wednesday | 6/30/2021 | 11 | 1 | | | | | | |
| Thursday | 7/1/2021 | 11 | 1 | | | | | | |
| Friday | 7/2/2021 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Saturday | 7/3/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 7/4/2021 | 0 | 0 | | | | | | |
| Monday | 7/5/2021 | 0 | 0 | | | | | | |
| Tuesday | 7/6/2021 | 11 | 1 | | | | | | |
| Wednesday | 7/7/2021 | 11 | 1 | | | | | | |
| Thursday | 7/8/2021 | 11 | 1 | | | | | | |
| Friday | 7/9/2021 | 11 | 1 | | | | | | |
| Saturday | 7/10/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 7/11/2021 | 0 | 0 | | | | | | |
| Monday | 7/12/2021 | 0 | 0 | | | | | | |
| Tuesday | 7/13/2021 | 11 | 1 | | | | | | |
| Wednesday | 7/14/2021 | 11 | 1 | | | | | | |
| Thursday | 7/15/2021 | 11 | 1 | | | | | | |
| Friday | 7/16/2021 | 11 | 1 | | | | | | |
| Saturday | 7/17/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 7/18/2021 | 0 | 0 | | | | | | |
| Monday | 7/19/2021 | 0 | 0 | | | | | | |
| Tuesday | 7/20/2021 | 11 | 1 | | | | | | |
| Wednesday | 7/21/2021 | 11 | 1 | | | | | | |
| Thursday | 7/22/2021 | 11 | 1 | | | | | | |
| Friday | 7/23/2021 | 11 | 1 | | | | | | |
| Saturday | 7/24/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 7/25/2021 | 0 | 0 | | | | | | |
| Monday | 7/26/2021 | 0 | 0 | | | | | | |
| Tuesday | 7/27/2021 | 11 | 1 | | | | | | |
| Wednesday | 7/28/2021 | 11 | 1 | | | | | | |
| Thursday | 7/29/2021 | 11 | 1 | | | | | | |
| Friday | 7/30/2021 | 11 | 1 | | | | | | |
| Saturday | 7/31/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 8/1/2021 | 0 | 0 | | | | | | |
| Monday | 8/2/2021 | 0 | 0 | | | | | | |
| Tuesday | 8/3/2021 | 11 | 1 | | | | | | |
| Wednesday | 8/4/2021 | 11 | 1 | | | | | | |
| Thursday | 8/5/2021 | 11 | 1 | | | | | | |
| Friday | 8/6/2021 | 11 | 1 | | | | | | |
| Saturday | 8/7/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 8/8/2021 | 0 | 0 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 8/9/2021 | 0 | 0 | | | | | | |
| Tuesday | 8/10/2021 | 11 | 1 | | | | | | |
| Wednesday | 8/11/2021 | 11 | 1 | | | | | | |
| Thursday | 8/12/2021 | 11 | 1 | | | | | | |
| Friday | 8/13/2021 | 11 | 1 | | | | | | |
| Saturday | 8/14/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 8/15/2021 | 0 | 0 | | | | | | |
| Monday | 8/16/2021 | 0 | 0 | | | | | | |
| Tuesday | 8/17/2021 | 11 | 1 | | | | | | |
| Wednesday | 8/18/2021 | 11 | 1 | | | | | | |
| Thursday | 8/19/2021 | 11 | 1 | | | | | | |
| Friday | 8/20/2021 | 11 | 1 | | | | | | |
| Saturday | 8/21/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 8/22/2021 | 0 | 0 | | | | | | |
| Monday | 8/23/2021 | 0 | 0 | | | | | | |
| Tuesday | 8/24/2021 | 11 | 1 | | | | | | |
| Wednesday | 8/25/2021 | 11 | 1 | | | | | | |
| Thursday | 8/26/2021 | 11 | 1 | | | | | | |
| Friday | 8/27/2021 | 11 | 1 | | | | | | |
| Saturday | 8/28/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 8/29/2021 | 0 | 0 | | | | | | |
| Monday | 8/30/2021 | 0 | 0 | | | | | | |
| Tuesday | 8/31/2021 | 11 | 1 | | | | | | |
| Wednesday | 9/1/2021 | 11 | 1 | | | | | | |
| Thursday | 9/2/2021 | 11 | 1 | | | | | | |
| Friday | 9/3/2021 | 11 | 1 | | | | | | |
| Saturday | 9/4/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 9/5/2021 | 0 | 0 | | | | | | |
| Monday | 9/6/2021 | 0 | 0 | | | | | | |
| Tuesday | 9/7/2021 | 11 | 1 | | | | | | |
| Wednesday | 9/8/2021 | 11 | 1 | | | | | | |
| Thursday | 9/9/2021 | 11 | 1 | | | | | | |
| Friday | 9/10/2021 | 11 | 1 | | | | | | |
| Saturday | 9/11/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 9/12/2021 | 0 | 0 | | | | | | |
| Monday | 9/13/2021 | 0 | 0 | | | | | | |
| Tuesday | 9/14/2021 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday | 9/15/2021 | 11 | 1 | | | | | | |
| Thursday | 9/16/2021 | 11 | 1 | | | | | | |
| Friday | 9/17/2021 | 11 | 1 | | | | | | |
| Saturday | 9/18/2021 | 11 | 1 | 55 | $ 14.00 | 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 9/19/2021 | 0 | 0 | | | | | | |
| Monday | 9/20/2021 | 0 | 0 | | | | | | |
| Tuesday | 9/21/2021 | 11 | 1 | | | | | | |
| Wednesday | 9/22/2021 | 11 | 1 | | | | | | |
| Thursday | 9/23/2021 | 11 | 1 | | | | | | |
| Friday | 9/24/2021 | 11 | 1 | | | | | | |
| Saturday | 9/25/2021 | 11 | 1 | 55 | $ 14.00 | 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 9/26/2021 | 0 | 0 | | | | | | |
| Monday | 9/27/2021 | 0 | 0 | | | | | | |
| Tuesday | 9/28/2021 | 11 | 1 | | | | | | |
| Wednesday | 9/29/2021 | 11 | 1 | | | | | | |
| Thursday | 9/30/2021 | 11 | 1 | | | | | | |
| Friday | 10/1/2021 | 11 | 1 | | | | | | |
| Saturday | 10/2/2021 | 11 | 1 | 55 | $ 14.00 | 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 10/3/2021 | 0 | 0 | | | | | | |
| Monday | 10/4/2021 | 0 | 0 | | | | | | |
| Tuesday | 10/5/2021 | 11 | 1 | | | | | | |
| Wednesday | 10/6/2021 | 11 | 1 | | | | | | |
| Thursday | 10/7/2021 | 11 | 1 | | | | | | |
| Friday | 10/8/2021 | 11 | 1 | | | | | | |
| Saturday | 10/9/2021 | 11 | 1 | 55 | $ 14.00 | 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 10/10/2021 | 0 | 0 | | | | | | |
| Monday | 10/11/2021 | 0 | 0 | | | | | | |
| Tuesday | 10/12/2021 | 11 | 1 | | | | | | |
| Wednesday | 10/13/2021 | 11 | 1 | | | | | | |
| Thursday | 10/14/2021 | 11 | 1 | | | | | | |
| Friday | 10/15/2021 | 11 | 1 | | | | | | |
| Saturday | 10/16/2021 | 11 | 1 | 55 | $ 14.00 | 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 10/17/2021 | 0 | 0 | | | | | | |
| Monday | 10/18/2021 | 0 | 0 | | | | | | |
| Tuesday | 10/19/2021 | 11 | 1 | | | | | | |
| Wednesday | 10/20/2021 | 11 | 1 | | | | | | |
| Thursday | 10/21/2021 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Friday | 10/22/2021 | 11 | 1 | | | | | | |
| Saturday | 10/23/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 10/24/2021 | 0 | 0 | | | | | | |
| Monday | 10/25/2021 | 0 | 0 | | | | | | |
| Tuesday | 10/26/2021 | 11 | 1 | | | | | | |
| Wednesday | 10/27/2021 | 11 | 1 | | | | | | |
| Thursday | 10/28/2021 | 11 | 1 | | | | | | |
| Friday | 10/29/2021 | 11 | 1 | | | | | | |
| Saturday | 10/30/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 10/31/2021 | 0 | 0 | | | | | | |
| Monday | 11/1/2021 | 0 | 0 | | | | | | |
| Tuesday | 11/2/2021 | 11 | 1 | | | | | | |
| Wednesday | 11/3/2021 | 11 | 1 | | | | | | |
| Thursday | 11/4/2021 | 11 | 1 | | | | | | |
| Friday | 11/5/2021 | 11 | 1 | | | | | | |
| Saturday | 11/6/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 11/7/2021 | 0 | 0 | | | | | | |
| Monday | 11/8/2021 | 0 | 0 | | | | | | |
| Tuesday | 11/9/2021 | 11 | 1 | | | | | | |
| Wednesday | 11/10/2021 | 11 | 1 | | | | | | |
| Thursday | 11/11/2021 | 11 | 1 | | | | | | |
| Friday | 11/12/2021 | 11 | 1 | | | | | | |
| Saturday | 11/13/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 11/14/2021 | 0 | 0 | | | | | | |
| Monday | 11/15/2021 | 0 | 0 | | | | | | |
| Tuesday | 11/16/2021 | 11 | 1 | | | | | | |
| Wednesday | 11/17/2021 | 11 | 1 | | | | | | |
| Thursday | 11/18/2021 | 11 | 1 | | | | | | |
| Friday | 11/19/2021 | 11 | 1 | | | | | | |
| Saturday | 11/20/2021 | 11 | 1 | 55 | $ 14.00 | $ 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 11/21/2021 | 0 | 0 | | | | | | |
| Monday | 11/22/2021 | 0 | 0 | | | | | | |
| Tuesday | 11/23/2021 | 11 | 1 | | | | | | |
| Wednesday | 11/24/2021 | 11 | 1 | | | | | | |
| Thursday | 11/25/2021 | 0 | 0 | | | | | | |
| Friday | 11/26/2021 | 11 | 1 | | | | | | |
| Saturday | 11/27/2021 | 11 | 1 | 44 | $ 14.00 | $ 560.00 | $ 84.00 | $ 56.00 | $ 700.00 |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | 11/28/2021 | 0 | 0 | | | | | | |
| Monday | 11/29/2021 | 0 | 0 | | | | | | |
| Tuesday | 11/30/2021 | 11 | 1 | | | | | | |
| Wednesday | 12/1/2021 | 11 | 1 | | | | | | |
| Thursday | 12/2/2021 | 11 | 1 | | | | | | |
| Friday | 12/3/2021 | 11 | 1 | | | | | | |
| Saturday | 12/4/2021 | 11 | 1 | 55 | $ 14.00 | 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 12/5/2021 | 0 | 0 | | | | | | |
| Monday | 12/6/2021 | 0 | 0 | | | | | | |
| Tuesday | 12/7/2021 | 11 | 1 | | | | | | |
| Wednesday | 12/8/2021 | 11 | 1 | | | | | | |
| Thursday | 12/9/2021 | 11 | 1 | | | | | | |
| Friday | 12/10/2021 | 11 | 1 | | | | | | |
| Saturday | 12/11/2021 | 11 | 1 | 55 | $ 14.00 | 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 12/12/2021 | 0 | 0 | | | | | | |
| Monday | 12/13/2021 | 0 | 0 | | | | | | |
| Tuesday | 12/14/2021 | 11 | 1 | | | | | | |
| Wednesday | 12/15/2021 | 11 | 1 | | | | | | |
| Thursday | 12/16/2021 | 11 | 1 | | | | | | |
| Friday | 12/17/2021 | 11 | 1 | | | | | | |
| Saturday | 12/18/2021 | 11 | 1 | 55 | $ 14.00 | 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 12/19/2021 | 0 | 0 | | | | | | |
| Monday | 12/20/2021 | 0 | 0 | | | | | | |
| Tuesday | 12/21/2021 | 11 | 1 | | | | | | |
| Wednesday | 12/22/2021 | 11 | 1 | | | | | | |
| Thursday | 12/23/2021 | 11 | 1 | | | | | | |
| Friday | 12/24/2021 | 11 | 1 | | | | | | |
| Saturday | 12/25/2021 | 0 | 0 | 44 | $ 14.00 | 560.00 | $ 84.00 | $ 56.00 | $ 700.00 |
| Sunday | 12/26/2021 | 0 | 0 | | | | | | |
| Monday | 12/27/2021 | 0 | 0 | | | | | | |
| Tuesday | 12/28/2021 | 11 | 1 | | | | | | |
| Wednesday | 12/29/2021 | 11 | 1 | | | | | | |
| Thursday | 12/30/2021 | 11 | 1 | | | | | | |
| Friday | 12/31/2021 | 11 | 1 | | | | | | |
| Saturday | 1/1/2022 | 11 | 1 | 55 | $ 14.00 | 560.00 | $ 315.00 | $ 70.00 | $ 945.00 |
| Sunday | 1/2/2022 | 0 | 0 | | | | | | |
| Monday | 1/3/2022 | 0 | 0 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday | 1/4/2022 | 11 | 1 | | | | | | |
| Wednesday | 1/5/2022 | 11 | 1 | | | | | | |
| Thursday | 1/6/2022 | 11 | 1 | | | | | | |
| Friday | 1/7/2022 | 11 | 1 | | | | | | |
| Saturday | 1/8/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 1/9/2022 | 0 | 0 | | | | | | |
| Monday | 1/10/2022 | 0 | 0 | | | | | | |
| Tuesday | 1/11/2022 | 11 | 1 | | | | | | |
| Wednesday | 1/12/2022 | 11 | 1 | | | | | | |
| Thursday | 1/13/2022 | 11 | 1 | | | | | | |
| Friday | 1/14/2022 | 11 | 1 | | | | | | |
| Saturday | 1/15/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 1/16/2022 | 0 | 0 | | | | | | |
| Monday | 1/17/2022 | 0 | 0 | | | | | | |
| Tuesday | 1/18/2022 | 11 | 1 | | | | | | |
| Wednesday | 1/19/2022 | 11 | 1 | | | | | | |
| Thursday | 1/20/2022 | 11 | 1 | | | | | | |
| Friday | 1/21/2022 | 11 | 1 | | | | | | |
| Saturday | 1/22/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 1/23/2022 | 0 | 0 | | | | | | |
| Monday | 1/24/2022 | 0 | 0 | | | | | | |
| Tuesday | 1/25/2022 | 11 | 1 | | | | | | |
| Wednesday | 1/26/2022 | 11 | 1 | | | | | | |
| Thursday | 1/27/2022 | 11 | 1 | | | | | | |
| Friday | 1/28/2022 | 11 | 1 | | | | | | |
| Saturday | 1/29/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 1/30/2022 | 0 | 0 | | | | | | |
| Monday | 1/31/2022 | 0 | 0 | | | | | | |
| Tuesday | 2/1/2022 | 11 | 1 | | | | | | |
| Wednesday | 2/2/2022 | 11 | 1 | | | | | | |
| Thursday | 2/3/2022 | 11 | 1 | | | | | | |
| Friday | 2/4/2022 | 11 | 1 | | | | | | |
| Saturday | 2/5/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 2/6/2022 | 0 | 0 | | | | | | |
| Monday | 2/7/2022 | 0 | 0 | | | | | | |
| Tuesday | 2/8/2022 | 11 | 1 | | | | | | |
| Wednesday | 2/9/2022 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Thursday | 2/10/2022 | 11 | 1 | | | | | | |
| Friday | 2/11/2022 | 11 | 1 | | | | | | |
| Saturday | 2/12/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 2/13/2022 | 0 | 0 | | | | | | |
| Monday | 2/14/2022 | 0 | 0 | | | | | | |
| Tuesday | 2/15/2022 | 11 | 1 | | | | | | |
| Wednesday | 2/16/2022 | 11 | 1 | | | | | | |
| Thursday | 2/17/2022 | 11 | 1 | | | | | | |
| Friday | 2/18/2022 | 11 | 1 | | | | | | |
| Saturday | 2/19/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 2/20/2022 | 0 | 0 | | | | | | |
| Monday | 2/21/2022 | 0 | 0 | | | | | | |
| Tuesday | 2/22/2022 | 11 | 1 | | | | | | |
| Wednesday | 2/23/2022 | 11 | 1 | | | | | | |
| Thursday | 2/24/2022 | 11 | 1 | | | | | | |
| Friday | 2/25/2022 | 11 | 1 | | | | | | |
| Saturday | 2/26/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 2/27/2022 | 0 | 0 | | | | | | |
| Monday | 2/28/2022 | 0 | 0 | | | | | | |
| Tuesday | 3/1/2022 | 11 | 1 | | | | | | |
| Wednesday | 3/2/2022 | 11 | 1 | | | | | | |
| Thursday | 3/3/2022 | 11 | 1 | | | | | | |
| Friday | 3/4/2022 | 11 | 1 | | | | | | |
| Saturday | 3/5/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 3/6/2022 | 0 | 0 | | | | | | |
| Monday | 3/7/2022 | 0 | 0 | | | | | | |
| Tuesday | 3/8/2022 | 11 | 1 | | | | | | |
| Wednesday | 3/9/2022 | 11 | 1 | | | | | | |
| Thursday | 3/10/2022 | 11 | 1 | | | | | | |
| Friday | 3/11/2022 | 11 | 1 | | | | | | |
| Saturday | 3/12/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 3/13/2022 | 0 | 0 | | | | | | |
| Monday | 3/14/2022 | 0 | 0 | | | | | | |
| Tuesday | 3/15/2022 | 11 | 1 | | | | | | |
| Wednesday | 3/16/2022 | 11 | 1 | | | | | | |
| Thursday | 3/17/2022 | 11 | 1 | | | | | | |
| Friday | 3/18/2022 | 11 | 1 | | | | | | |

EXHIBIT "1"
PLAINTIFF ELVIN CASTRO

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Saturday | 3/19/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 3/20/2022 | 0 | 0 | | | | | | |
| Monday | 3/21/2022 | 0 | 0 | | | | | | |
| Tuesday | 3/22/2022 | 11 | 1 | | | | | | |
| Wednesday | 3/23/2022 | 11 | 1 | | | | | | |
| Thursday | 3/24/2022 | 11 | 1 | | | | | | |
| Friday | 3/25/2022 | 11 | 1 | | | | | | |
| Saturday | 3/26/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 3/27/2022 | 0 | 0 | | | | | | |
| Monday | 3/28/2022 | 0 | 0 | | | | | | |
| Tuesday | 3/29/2022 | 11 | 1 | | | | | | |
| Wednesday | 3/30/2022 | 11 | 1 | | | | | | |
| Thursday | 3/31/2022 | 11 | 1 | | | | | | |
| Friday | 4/1/2022 | 11 | 1 | | | | | | |
| Saturday | 4/2/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 4/3/2022 | 0 | 0 | | | | | | |
| Monday | 4/4/2022 | 0 | 0 | | | | | | |
| Tuesday | 4/5/2022 | 11 | 1 | | | | | | |
| Wednesday | 4/6/2022 | 11 | 1 | | | | | | |
| Thursday | 4/7/2022 | 11 | 1 | | | | | | |
| Friday | 4/8/2022 | 11 | 1 | | | | | | |
| Saturday | 4/9/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 4/10/2022 | 0 | 0 | | | | | | |
| Monday | 4/11/2022 | 0 | 0 | | | | | | |
| Tuesday | 4/12/2022 | 11 | 1 | | | | | | |
| Wednesday | 4/13/2022 | 11 | 1 | | | | | | |
| Thursday | 4/14/2022 | 11 | 1 | | | | | | |
| Friday | 4/15/2022 | 11 | 1 | | | | | | |
| Saturday | 4/16/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 4/17/2022 | 0 | 0 | | | | | | |
| Monday | 4/18/2022 | 0 | 0 | | | | | | |
| Tuesday | 4/19/2022 | 11 | 1 | | | | | | |
| Wednesday | 4/20/2022 | 11 | 1 | | | | | | |
| Thursday | 4/21/2022 | 11 | 1 | | | | | | |
| Friday | 4/22/2022 | 11 | 1 | | | | | | |
| Saturday | 4/23/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 4/24/2022 | 0 | 0 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 4/25/2022 | 0 | 0 | | | | | | |
| Tuesday | 4/26/2022 | 11 | 1 | | | | | | |
| Wednesday | 4/27/2022 | 11 | 1 | | | | | | |
| Thursday | 4/28/2022 | 11 | 1 | | | | | | |
| Friday | 4/29/2022 | 11 | 1 | | | | | | |
| Saturday | 4/30/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 5/1/2022 | 0 | 0 | | | | | | |
| Monday | 5/2/2022 | 0 | 0 | | | | | | |
| Tuesday | 5/3/2022 | 11 | 1 | | | | | | |
| Wednesday | 5/4/2022 | 11 | 1 | | | | | | |
| Thursday | 5/5/2022 | 11 | 1 | | | | | | |
| Friday | 5/6/2022 | 11 | 1 | | | | | | |
| Saturday | 5/7/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 5/8/2022 | 0 | 0 | | | | | | |
| Monday | 5/9/2022 | 0 | 0 | | | | | | |
| Tuesday | 5/10/2022 | 11 | 1 | | | | | | |
| Wednesday | 5/11/2022 | 11 | 1 | | | | | | |
| Thursday | 5/12/2022 | 11 | 1 | | | | | | |
| Friday | 5/13/2022 | 11 | 1 | | | | | | |
| Saturday | 5/14/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 5/15/2022 | 0 | 0 | | | | | | |
| Monday | 5/16/2022 | 0 | 0 | | | | | | |
| Tuesday | 5/17/2022 | 11 | 1 | | | | | | |
| Wednesday | 5/18/2022 | 11 | 1 | | | | | | |
| Thursday | 5/19/2022 | 11 | 1 | | | | | | |
| Friday | 5/20/2022 | 11 | 1 | | | | | | |
| Saturday | 5/21/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 5/22/2022 | 0 | 0 | | | | | | |
| Monday | 5/23/2022 | 0 | 0 | | | | | | |
| Tuesday | 5/24/2022 | 11 | 1 | | | | | | |
| Wednesday | 5/25/2022 | 11 | 1 | | | | | | |
| Thursday | 5/26/2022 | 11 | 1 | | | | | | |
| Friday | 5/27/2022 | 11 | 1 | | | | | | |
| Saturday | 5/28/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 5/29/2022 | 0 | 0 | | | | | | |
| Monday | 5/30/2022 | 0 | 0 | | | | | | |
| Tuesday | 5/31/2022 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday | 6/1/2022 | 11 | | | | | | | |
| Thursday | 6/2/2022 | 11 | | | | | | | |
| Friday | 6/3/2022 | 11 | 1 | | | | | | |
| Saturday | 6/4/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 6/5/2022 | 0 | 0 | | | | | | |
| Monday | 6/6/2022 | 0 | 0 | | | | | | |
| Tuesday | 6/7/2022 | 11 | 1 | | | | | | |
| Wednesday | 6/8/2022 | 11 | 1 | | | | | | |
| Thursday | 6/9/2022 | 11 | 1 | | | | | | |
| Friday | 6/10/2022 | 11 | 1 | | | | | | |
| Saturday | 6/11/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 6/12/2022 | 0 | 0 | | | | | | |
| Monday | 6/13/2022 | 0 | 0 | | | | | | |
| Tuesday | 6/14/2022 | 11 | 1 | | | | | | |
| Wednesday | 6/15/2022 | 11 | 1 | | | | | | |
| Thursday | 6/16/2022 | 11 | 1 | | | | | | |
| Friday | 6/17/2022 | 11 | 1 | | | | | | |
| Saturday | 6/18/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 6/19/2022 | 0 | 0 | | | | | | |
| Monday | 6/20/2022 | 0 | 0 | | | | | | |
| Tuesday | 6/21/2022 | 11 | 1 | | | | | | |
| Wednesday | 6/22/2022 | 11 | 1 | | | | | | |
| Thursday | 6/23/2022 | 11 | 1 | | | | | | |
| Friday | 6/24/2022 | 11 | 1 | | | | | | |
| Saturday | 6/25/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 6/26/2022 | 0 | 0 | | | | | | |
| Monday | 6/27/2022 | 0 | 0 | | | | | | |
| Tuesday | 6/28/2022 | 11 | 1 | | | | | | |
| Wednesday | 6/29/2022 | 11 | 1 | | | | | | |
| Thursday | 6/30/2022 | 11 | 1 | | | | | | |
| Friday | 7/1/2022 | 11 | 1 | | | | | | |
| Saturday | 7/2/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 7/3/2022 | 0 | 0 | | | | | | |
| Monday | 7/4/2022 | 0 | 0 | | | | | | |
| Tuesday | 7/5/2022 | 11 | 1 | | | | | | |
| Wednesday | 7/6/2022 | 11 | 1 | | | | | | |
| Thursday | 7/7/2022 | 11 | 1 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Friday | 7/8/2022 | 11 | 1 | | | | | | |
| Saturday | 7/9/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 7/10/2022 | 0 | 0 | | | | | | |
| Monday | 7/11/2022 | 0 | 0 | | | | | | |
| Tuesday | 7/12/2022 | 11 | 1 | | | | | | |
| Wednesday | 7/13/2022 | 11 | 1 | | | | | | |
| Thursday | 7/14/2022 | 11 | 1 | | | | | | |
| Friday | 7/15/2022 | 11 | 1 | | | | | | |
| Saturday | 7/16/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 7/17/2022 | 0 | 0 | | | | | | |
| Monday | 7/18/2022 | 0 | 0 | | | | | | |
| Tuesday | 7/19/2022 | 11 | 1 | | | | | | |
| Wednesday | 7/20/2022 | 11 | 1 | | | | | | |
| Thursday | 7/21/2022 | 11 | 1 | | | | | | |
| Friday | 7/22/2022 | 11 | 1 | | | | | | |
| Saturday | 7/23/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 7/24/2022 | 0 | 0 | | | | | | |
| Monday | 7/25/2022 | 0 | 0 | | | | | | |
| Tuesday | 7/26/2022 | 11 | 1 | | | | | | |
| Wednesday | 7/27/2022 | 11 | 1 | | | | | | |
| Thursday | 7/28/2022 | 11 | 1 | | | | | | |
| Friday | 7/29/2022 | 11 | 1 | | | | | | |
| Saturday | 7/30/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 7/31/2022 | 0 | 0 | | | | | | |
| Monday | 8/1/2022 | 0 | 0 | | | | | | |
| Tuesday | 8/2/2022 | 11 | 1 | | | | | | |
| Wednesday | 8/3/2022 | 11 | 1 | | | | | | |
| Thursday | 8/4/2022 | 11 | 1 | | | | | | |
| Friday | 8/5/2022 | 11 | 1 | | | | | | |
| Saturday | 8/6/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 8/7/2022 | 0 | 0 | | | | | | |
| Monday | 8/8/2022 | 0 | 0 | | | | | | |
| Tuesday | 8/9/2022 | 11 | 1 | | | | | | |
| Wednesday | 8/10/2022 | 11 | 1 | | | | | | |
| Thursday | 8/11/2022 | 11 | 1 | | | | | | |
| Friday | 8/12/2022 | 11 | 1 | | | | | | |
| Saturday | 8/13/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | 8/14/2022 | 0 | 0 | | | | | | |
| Monday | 8/15/2022 | 0 | 0 | | | | | | |
| Tuesday | 8/16/2022 | 11 | 1 | | | | | | |
| Wednesday | 8/17/2022 | 11 | 1 | | | | | | |
| Thursday | 8/18/2022 | 11 | 1 | | | | | | |
| Friday | 8/19/2022 | 11 | 1 | | | | | | |
| Saturday | 8/20/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 8/21/2022 | 0 | 0 | | | | | | |
| Monday | 8/22/2022 | 0 | 0 | | | | | | |
| Tuesday | 8/23/2022 | 11 | 1 | | | | | | |
| Wednesday | 8/24/2022 | 11 | 1 | | | | | | |
| Thursday | 8/25/2022 | 11 | 1 | | | | | | |
| Friday | 8/26/2022 | 11 | 1 | | | | | | |
| Saturday | 8/27/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 8/28/2022 | 0 | 0 | | | | | | |
| Monday | 8/29/2022 | 0 | 0 | | | | | | |
| Tuesday | 8/30/2022 | 11 | 1 | | | | | | |
| Wednesday | 8/31/2022 | 11 | 1 | | | | | | |
| Thursday | 9/1/2022 | 11 | 1 | | | | | | |
| Friday | 9/2/2022 | 11 | 1 | | | | | | |
| Saturday | 9/3/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 9/4/2022 | 0 | 0 | | | | | | |
| Monday | 9/5/2022 | 0 | 0 | | | | | | |
| Tuesday | 9/6/2022 | 11 | 1 | | | | | | |
| Wednesday | 9/7/2022 | 11 | 1 | | | | | | |
| Thursday | 9/8/2022 | 11 | 1 | | | | | | |
| Friday | 9/9/2022 | 11 | 1 | | | | | | |
| Saturday | 9/10/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 9/11/2022 | 0 | 0 | | | | | | |
| Monday | 9/12/2022 | 0 | 0 | | | | | | |
| Tuesday | 9/13/2022 | 11 | 1 | | | | | | |
| Wednesday | 9/14/2022 | 11 | 1 | | | | | | |
| Thursday | 9/15/2022 | 11 | 1 | | | | | | |
| Friday | 9/16/2022 | 11 | 1 | | | | | | |
| Saturday | 9/17/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 9/18/2022 | 0 | 0 | | | | | | |
| Monday | 9/19/2022 | 0 | 0 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday | 9/20/2022 | 11 | 1 | | | | | | |
| Wednesday | 9/21/2022 | 11 | 1 | | | | | | |
| Thursday | 9/22/2022 | 11 | 1 | | | | | | |
| Friday | 9/23/2022 | 11 | 1 | | | | | | |
| Saturday | 9/24/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 9/25/2022 | 0 | 0 | | | | | | |
| Monday | 9/26/2022 | 0 | 0 | | | | | | |
| Tuesday | 9/27/2022 | 11 | 1 | | | | | | |
| Wednesday | 9/28/2022 | 11 | 1 | | | | | | |
| Thursday | 9/29/2022 | 11 | 1 | | | | | | |
| Friday | 9/30/2022 | 11 | 1 | | | | | | |
| Saturday | 10/1/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 10/2/2022 | 0 | 0 | | | | | | |
| Monday | 10/3/2022 | 0 | 0 | | | | | | |
| Tuesday | 10/4/2022 | 11 | 1 | | | | | | |
| Wednesday | 10/5/2022 | 11 | 1 | | | | | | |
| Thursday | 10/6/2022 | 11 | 1 | | | | | | |
| Friday | 10/7/2022 | 11 | 1 | | | | | | |
| Saturday | 10/8/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 10/9/2022 | 0 | 0 | | | | | | |
| Monday | 10/10/2022 | 0 | 0 | | | | | | |
| Tuesday | 10/11/2022 | 11 | 1 | | | | | | |
| Wednesday | 10/12/2022 | 11 | 1 | | | | | | |
| Thursday | 10/13/2022 | 11 | 1 | | | | | | |
| Friday | 10/14/2022 | 11 | 1 | | | | | | |
| Saturday | 10/15/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 10/16/2022 | 0 | 0 | | | | | | |
| Monday | 10/17/2022 | 0 | 0 | | | | | | |
| Tuesday | 10/18/2022 | 11 | 1 | | | | | | |
| Wednesday | 10/19/2022 | 11 | 1 | | | | | | |
| Thursday | 10/20/2022 | 11 | 1 | | | | | | |
| Friday | 10/21/2022 | 11 | 1 | | | | | | |
| Saturday | 10/22/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 10/23/2022 | 0 | 0 | | | | | | |
| Monday | 10/24/2022 | 0 | 0 | | | | | | |
| Tuesday | 10/25/2022 | 11 | 1 | | | | | | |
| Wednesday | 10/26/2022 | 11 | 1 | | | | | | |

EXHIBIT "1"
PLAINTIFF ELVIN CASTRO

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Thursday | 10/27/2022 | 11 | 1 | | | | | | |
| Friday | 10/28/2022 | 11 | 1 | | | | | | |
| Saturday | 10/29/2022 | 11 | 1 | 55 | $ 15.00 | $ 600.00 | $ 337.50 | $ 75.00 | $ 1,012.50 |
| Sunday | 10/30/2022 | 0 | 0 | | | | | | |
| Monday | 10/31/2022 | 0 | 0 | | | | | | |
| Tuesday | 11/1/2022 | 7 | 0 | | | | | | |
| Wednesday | 11/2/2022 | 7 | 0 | | | | | | |
| Thursday | 11/3/2022 | 7 | 0 | | | | | | |
| Friday | 11/4/2022 | 7 | 0 | | | | | | |
| Saturday | 11/5/2022 | 7 | 0 | 35 | $ 15.00 | $ 525.00 | $ - | $ - | $ 525.00 |
| Sunday | 11/6/2022 | 0 | 0 | | | | | | |
| Monday | 11/7/2022 | 0 | 0 | | | | | | |
| Tuesday | 11/8/2022 | 7 | 0 | | | | | | |
| Wednesday | 11/9/2022 | 7 | 0 | | | | | | |
| Thursday | 11/10/2022 | 7 | 0 | | | | | | |
| Friday | 11/11/2022 | 7 | 0 | | | | | | |
| Saturday | 11/12/2022 | 7 | 0 | 35 | $ 15.00 | $ 525.00 | $ - | $ - | $ 525.00 |
| Sunday | 11/13/2022 | 0 | 0 | | | | | | |
| Monday | 11/14/2022 | 0 | 0 | | | | | | |
| Tuesday | 11/15/2022 | 7 | 0 | | | | | | |
| Wednesday | 11/16/2022 | 7 | 0 | | | | | | |
| Thursday | 11/17/2022 | 7 | 0 | | | | | | |
| Friday | 11/18/2022 | 7 | 0 | | | | | | |
| Saturday | 11/19/2022 | 7 | 0 | 35 | $ 15.00 | $ 525.00 | $ - | $ - | $ 525.00 |
| Sunday | 11/20/2022 | 0 | 0 | | | | | | |
| Monday | 11/21/2022 | 0 | 0 | | | | | | |
| Tuesday | 11/22/2022 | 7 | 0 | | | | | | |
| Wednesday | 11/23/2022 | 7 | 0 | | | | | | |
| Thursday | 11/24/2022 | 7 | 0 | | | | | | |
| Friday | 11/25/2022 | 0 | 0 | | | | | | |
| Saturday | 11/26/2022 | 7 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 11/27/2022 | 0 | 0 | | | | | | |
| Monday | 11/28/2022 | 0 | 0 | | | | | | |
| Tuesday | 11/29/2022 | 7 | 0 | | | | | | |
| Wednesday | 11/30/2022 | 7 | 0 | | | | | | |
| Thursday | 12/1/2022 | 7 | 0 | | | | | | |
| Friday | 12/2/2022 | 7 | 0 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Saturday | 12/3/2022 | 7 | 0 | 35 | $ 15.00 | $ 525.00 | $ - | $ - | $ 525.00 |
| Sunday | 12/4/2022 | 0 | 0 | | | | | | |
| Monday | 12/5/2022 | 0 | 0 | | | | | | |
| Tuesday | 12/6/2022 | 7 | 0 | | | | | | |
| Wednesday | 12/7/2022 | 7 | 0 | | | | | | |
| Thursday | 12/8/2022 | 7 | 0 | | | | | | |
| Friday | 12/9/2022 | 7 | 0 | | | | | | |
| Saturday | 12/10/2022 | 7 | 0 | 35 | $ 15.00 | $ 525.00 | $ - | $ - | $ 525.00 |
| Sunday | 12/11/2022 | 0 | 0 | | | | | | |
| Monday | 12/12/2022 | 0 | 0 | | | | | | |
| Tuesday | 12/13/2022 | 7 | 0 | | | | | | |
| Wednesday | 12/14/2022 | 7 | 0 | | | | | | |
| Thursday | 12/15/2022 | 7 | 0 | | | | | | |
| Friday | 12/16/2022 | 7 | 0 | | | | | | |
| Saturday | 12/17/2022 | 7 | 0 | 35 | $ 15.00 | $ 525.00 | $ - | $ - | $ 525.00 |
| Sunday | 12/18/2022 | 0 | 0 | | | | | | |
| Monday | 12/19/2022 | 0 | 0 | | | | | | |
| Tuesday | 12/20/2022 | 7 | 0 | | | | | | |
| Wednesday | 12/21/2022 | 7 | 0 | | | | | | |
| Thursday | 12/22/2022 | 7 | 0 | | | | | | |
| Friday | 12/23/2022 | 7 | 0 | | | | | | |
| Saturday | 12/24/2022 | 7 | 0 | 35 | $ 15.00 | $ 525.00 | $ - | $ - | $ 525.00 |
| Sunday | 12/25/2022 | 0 | 0 | | | | | | |
| Monday | 12/26/2022 | 0 | 0 | | | | | | |
| Tuesday | 12/27/2022 | 7 | 0 | | | | | | |
| Wednesday | 12/28/2022 | 7 | 0 | | | | | | |
| Thursday | 12/29/2022 | 7 | 0 | | | | | | |
| Friday | 12/30/2022 | 7 | 0 | | | | | | |
| Saturday | 12/31/2022 | 7 | 0 | 35 | $ 15.00 | $ 525.00 | $ - | $ - | $ 525.00 |
| Sunday | 1/1/2023 | 0 | 0 | | | | | | |
| Monday | 1/2/2023 | 0 | 0 | | | | | | |
| Tuesday | 1/3/2023 | 7 | 0 | | | | | | |
| Wednesday | 1/4/2023 | 7 | 0 | | | | | | |
| Thursday | 1/5/2023 | 7 | 0 | | | | | | |
| Friday | 1/6/2023 | 7 | 0 | | | | | | |
| Saturday | 1/7/2023 | 7 | 0 | 35 | $ 15.00 | $ 525.00 | $ - | $ - | $ 525.00 |
| Sunday | 1/8/2023 | 0 | 0 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 1/9/2023 | 0 | 0 | | | | | | |
| Tuesday | 1/10/2023 | 7 | 0 | | | | | | |
| Wednesday | 1/11/2023 | 7 | 0 | | | | | | |
| Thursday | 1/12/2023 | 7 | 0 | | | | | | |
| Friday | 1/13/2023 | 7 | 0 | | | | | | |
| Saturday | 1/14/2023 | 7 | 0 | 35 | $ 15.00 | $ 525.00 | $  - | $  - | $ 525.00 |
| Sunday | 1/15/2023 | 0 | 0 | | | | | | |
| Monday | 1/16/2023 | 0 | 0 | | | | | | |
| Tuesday | 1/17/2023 | 7 | 0 | | | | | | |
| Wednesday | 1/18/2023 | 7 | 0 | | | | | | |
| Thursday | 1/19/2023 | 7 | 0 | | | | | | |
| Friday | 1/20/2023 | 7 | 0 | | | | | | |
| Saturday | 1/21/2023 | 7 | 0 | 35 | $ 15.00 | $ 525.00 | $  - | $  - | $ 525.00 |
| Sunday | 1/22/2023 | 0 | 0 | | | | | | |
| Monday | 1/23/2023 | 0 | 0 | | | | | | |
| Tuesday | 1/24/2023 | 7 | 0 | | | | | | |
| Wednesday | 1/25/2023 | 7 | 0 | | | | | | |
| Thursday | 1/26/2023 | 7 | 0 | | | | | | |
| Friday | 1/27/2023 | 7 | 0 | | | | | | |
| Saturday | 1/28/2023 | 7 | 0 | 35 | $ 15.00 | $ 525.00 | $  - | $  - | $ 525.00 |
| Sunday | 1/29/2023 | 0 | 0 | | | | | | |
| Monday | 1/30/2023 | 0 | 0 | | | | | | |
| Tuesday | 1/31/2023 | 7 | 0 | | | | | | |
| Wednesday | 2/1/2023 | 7 | 0 | | | | | | |
| Thursday | 2/2/2023 | 7 | 0 | | | | | | |
| Friday | 2/3/2023 | 7 | 0 | | | | | | |
| Saturday | 2/4/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $  - | $  - | $ 420.00 |
| Sunday | 2/5/2023 | 0 | 0 | | | | | | |
| Monday | 2/6/2023 | 0 | 0 | | | | | | |
| Tuesday | 2/7/2023 | 7 | 0 | | | | | | |
| Wednesday | 2/8/2023 | 7 | 0 | | | | | | |
| Thursday | 2/9/2023 | 7 | 0 | | | | | | |
| Friday | 2/10/2023 | 7 | 0 | | | | | | |
| Saturday | 2/11/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $  - | $  - | $ 420.00 |
| Sunday | 2/12/2023 | 0 | 0 | | | | | | |
| Monday | 2/13/2023 | 0 | 0 | | | | | | |
| Tuesday | 2/14/2023 | 7 | 0 | | | | | | |

EXHIBIT "1"
PLAINTIFF ELVIN CASTRO

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday | 2/15/2023 | 7 | 0 | | | | | | |
| Thursday | 2/16/2023 | 7 | 0 | | | | | | |
| Friday | 2/17/2023 | 7 | 0 | | | | | | |
| Saturday | 2/18/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 2/19/2023 | 0 | 0 | | | | | | |
| Monday | 2/20/2023 | 0 | 0 | | | | | | |
| Tuesday | 2/21/2023 | 7 | 0 | | | | | | |
| Wednesday | 2/22/2023 | 7 | 0 | | | | | | |
| Thursday | 2/23/2023 | 7 | 0 | | | | | | |
| Friday | 2/24/2023 | 7 | 0 | | | | | | |
| Saturday | 2/25/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 2/26/2023 | 0 | 0 | | | | | | |
| Monday | 2/27/2023 | 0 | 0 | | | | | | |
| Tuesday | 2/28/2023 | 7 | 0 | | | | | | |
| Wednesday | 3/1/2023 | 7 | 0 | | | | | | |
| Thursday | 3/2/2023 | 7 | 0 | | | | | | |
| Friday | 3/3/2023 | 7 | 0 | | | | | | |
| Saturday | 3/4/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 3/5/2023 | 0 | 0 | | | | | | |
| Monday | 3/6/2023 | 0 | 0 | | | | | | |
| Tuesday | 3/7/2023 | 7 | 0 | | | | | | |
| Wednesday | 3/8/2023 | 7 | 0 | | | | | | |
| Thursday | 3/9/2023 | 7 | 0 | | | | | | |
| Friday | 3/10/2023 | 7 | 0 | | | | | | |
| Saturday | 3/11/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 3/12/2023 | 0 | 0 | | | | | | |
| Monday | 3/13/2023 | 0 | 0 | | | | | | |
| Tuesday | 3/14/2023 | 7 | 0 | | | | | | |
| Wednesday | 3/15/2023 | 7 | 0 | | | | | | |
| Thursday | 3/16/2023 | 7 | 0 | | | | | | |
| Friday | 3/17/2023 | 7 | 0 | | | | | | |
| Saturday | 3/18/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 3/19/2023 | 0 | 0 | | | | | | |
| Monday | 3/20/2023 | 0 | 0 | | | | | | |
| Tuesday | 3/21/2023 | 7 | 0 | | | | | | |
| Wednesday | 3/22/2023 | 7 | 0 | | | | | | |
| Thursday | 3/23/2023 | 7 | 0 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Friday | 3/24/2023 | 7 | 0 | | | | | | |
| Saturday | 3/25/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 3/26/2023 | 0 | 0 | | | | | | |
| Monday | 3/27/2023 | 0 | 0 | | | | | | |
| Tuesday | 3/28/2023 | 7 | 0 | | | | | | |
| Wednesday | 3/29/2023 | 7 | 0 | | | | | | |
| Thursday | 3/30/2023 | 7 | 0 | | | | | | |
| Friday | 3/31/2023 | 7 | 0 | | | | | | |
| Saturday | 4/1/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 4/2/2023 | 0 | 0 | | | | | | |
| Monday | 4/3/2023 | 0 | 0 | | | | | | |
| Tuesday | 4/4/2023 | 7 | 0 | | | | | | |
| Wednesday | 4/5/2023 | 7 | 0 | | | | | | |
| Thursday | 4/6/2023 | 7 | 0 | | | | | | |
| Friday | 4/7/2023 | 7 | 0 | | | | | | |
| Saturday | 4/8/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 4/9/2023 | 0 | 0 | | | | | | |
| Monday | 4/10/2023 | 0 | 0 | | | | | | |
| Tuesday | 4/11/2023 | 7 | 0 | | | | | | |
| Wednesday | 4/12/2023 | 7 | 0 | | | | | | |
| Thursday | 4/13/2023 | 7 | 0 | | | | | | |
| Friday | 4/14/2023 | 7 | 0 | | | | | | |
| Saturday | 4/15/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 4/16/2023 | 0 | 0 | | | | | | |
| Monday | 4/17/2023 | 0 | 0 | | | | | | |
| Tuesday | 4/18/2023 | 7 | 0 | | | | | | |
| Wednesday | 4/19/2023 | 7 | 0 | | | | | | |
| Thursday | 4/20/2023 | 7 | 0 | | | | | | |
| Friday | 4/21/2023 | 7 | 0 | | | | | | |
| Saturday | 4/22/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 4/23/2023 | 0 | 0 | | | | | | |
| Monday | 4/24/2023 | 0 | 0 | | | | | | |
| Tuesday | 4/25/2023 | 7 | 0 | | | | | | |
| Wednesday | 4/26/2023 | 7 | 0 | | | | | | |
| Thursday | 4/27/2023 | 7 | 0 | | | | | | |
| Friday | 4/28/2023 | 7 | 0 | | | | | | |
| Saturday | 4/29/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | 4/30/2023 | 0 | 0 | | | | | | |
| Monday | 5/1/2023 | 0 | 0 | | | | | | |
| Tuesday | 5/2/2023 | 7 | 0 | | | | | | |
| Wednesday | 5/3/2023 | 7 | 0 | | | | | | |
| Thursday | 5/4/2023 | 7 | 0 | | | | | | |
| Friday | 5/5/2023 | 7 | 0 | | | | | | |
| Saturday | 5/6/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 5/7/2023 | 0 | 0 | | | | | | |
| Monday | 5/8/2023 | 0 | 0 | | | | | | |
| Tuesday | 5/9/2023 | 7 | 0 | | | | | | |
| Wednesday | 5/10/2023 | 7 | 0 | | | | | | |
| Thursday | 5/11/2023 | 7 | 0 | | | | | | |
| Friday | 5/12/2023 | 7 | 0 | | | | | | |
| Saturday | 5/13/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 5/14/2023 | 0 | 0 | | | | | | |
| Monday | 5/15/2023 | 0 | 0 | | | | | | |
| Tuesday | 5/16/2023 | 7 | 0 | | | | | | |
| Wednesday | 5/17/2023 | 7 | 0 | | | | | | |
| Thursday | 5/18/2023 | 7 | 0 | | | | | | |
| Friday | 5/19/2023 | 7 | 0 | | | | | | |
| Saturday | 5/20/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 5/21/2023 | 0 | 0 | | | | | | |
| Monday | 5/22/2023 | 0 | 0 | | | | | | |
| Tuesday | 5/23/2023 | 7 | 0 | | | | | | |
| Wednesday | 5/24/2023 | 7 | 0 | | | | | | |
| Thursday | 5/25/2023 | 7 | 0 | | | | | | |
| Friday | 5/26/2023 | 7 | 0 | | | | | | |
| Saturday | 5/27/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 5/28/2023 | 0 | 0 | | | | | | |
| Monday | 5/29/2023 | 0 | 0 | | | | | | |
| Tuesday | 5/30/2023 | 7 | 0 | | | | | | |
| Wednesday | 5/31/2023 | 7 | 0 | | | | | | |
| Thursday | 6/1/2023 | 7 | 0 | | | | | | |
| Friday | 6/2/2023 | 7 | 0 | | | | | | |
| Saturday | 6/3/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 6/4/2023 | 0 | 0 | | | | | | |
| Monday | 6/5/2023 | 0 | 0 | | | | | | |

**EXHIBIT "1"**
**PLAINTIFF ELVIN CASTRO**

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday | 6/6/2023 | 7 | 0 | | | | | | |
| Wednesday | 6/7/2023 | 7 | 0 | | | | | | |
| Thursday | 6/8/2023 | 7 | 0 | | | | | | |
| Friday | 6/9/2023 | 7 | 0 | | | | | | |
| Saturday | 6/10/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 6/11/2023 | 0 | 0 | | | | | | |
| Monday | 6/12/2023 | 0 | 0 | | | | | | |
| Tuesday | 6/13/2023 | 7 | 0 | | | | | | |
| Wednesday | 6/14/2023 | 7 | 0 | | | | | | |
| Thursday | 6/15/2023 | 7 | 0 | | | | | | |
| Friday | 6/16/2023 | 7 | 0 | | | | | | |
| Saturday | 6/17/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 6/18/2023 | 0 | 0 | | | | | | |
| Monday | 6/19/2023 | 0 | 0 | | | | | | |
| Tuesday | 6/20/2023 | 7 | 0 | | | | | | |
| Wednesday | 6/21/2023 | 7 | 0 | | | | | | |
| Thursday | 6/22/2023 | 7 | 0 | | | | | | |
| Friday | 6/23/2023 | 7 | 0 | | | | | | |
| Saturday | 6/24/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 6/25/2023 | 0 | 0 | | | | | | |
| Monday | 6/26/2023 | 0 | 0 | | | | | | |
| Tuesday | 6/27/2023 | 7 | 0 | | | | | | |
| Wednesday | 6/28/2023 | 7 | 0 | | | | | | |
| Thursday | 6/29/2023 | 7 | 0 | | | | | | |
| Friday | 6/30/2023 | 7 | 0 | | | | | | |
| Saturday | 7/1/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 7/2/2023 | 0 | 0 | | | | | | |
| Monday | 7/3/2023 | 0 | 0 | | | | | | |
| Tuesday | 7/4/2023 | 7 | 0 | | | | | | |
| Wednesday | 7/5/2023 | 7 | 0 | | | | | | |
| Thursday | 7/6/2023 | 7 | 0 | | | | | | |
| Friday | 7/7/2023 | 7 | 0 | | | | | | |
| Saturday | 7/8/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 7/9/2023 | 0 | 0 | | | | | | |
| Monday | 7/10/2023 | 0 | 0 | | | | | | |
| Tuesday | 7/11/2023 | 7 | 0 | | | | | | |
| Wednesday | 7/12/2023 | 7 | 0 | | | | | | |

## EXHIBIT "1"
## PLAINTIFF ELVIN CASTRO

| Date of Week | Date | Hours Worked | Spread of Hours | Weekly Total | Hourly rate due | Regular Wages | OT Wages | SOH Wages | Total Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| Thursday | 7/13/2023 | 7 | 0 | | | | | | |
| Friday | 7/14/2023 | 7 | 0 | | | | | | |
| Saturday | 7/15/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 7/16/2023 | 0 | 0 | | | | | | |
| Monday | 7/17/2023 | 0 | 0 | | | | | | |
| Tuesday | 7/18/2023 | 7 | 0 | | | | | | |
| Wednesday | 7/19/2023 | 7 | 0 | | | | | | |
| Thursday | 7/20/2023 | 7 | 0 | | | | | | |
| Friday | 7/21/2023 | 7 | 0 | | | | | | |
| Saturday | 7/22/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 7/23/2023 | 0 | 0 | | | | | | |
| Monday | 7/24/2023 | 0 | 0 | | | | | | |
| Tuesday | 7/25/2023 | 7 | 0 | | | | | | |
| Wednesday | 7/26/2023 | 7 | 0 | | | | | | |
| Thursday | 7/27/2023 | 7 | 0 | | | | | | |
| Friday | 7/28/2023 | 7 | 0 | | | | | | |
| Saturday | 7/29/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 7/30/2023 | 0 | 0 | | | | | | |
| Monday | 7/31/2023 | 0 | 0 | | | | | | |
| Tuesday | 8/1/2023 | 7 | 0 | | | | | | |
| Wednesday | 8/2/2023 | 7 | 0 | | | | | | |
| Thursday | 8/3/2023 | 7 | 0 | | | | | | |
| Friday | 8/4/2023 | 7 | 0 | | | | | | |
| Saturday | 8/5/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |
| Sunday | 8/6/2023 | 0 | 0 | | | | | | |
| Monday | 8/7/2023 | 0 | 0 | | | | | | |
| Tuesday | 8/8/2023 | 7 | 0 | | | | | | |
| Wednesday | 8/9/2023 | 7 | 0 | | | | | | |
| Thursday | 8/10/2023 | 7 | 0 | | | | | | |
| Friday | 8/11/2023 | 7 | 0 | | | | | | |
| Saturday | 8/12/2023 | 0 | 0 | 28 | $ 15.00 | $ 420.00 | $ - | $ - | $ 420.00 |